# EXHIBIT 1

Alison Lundergan Grimes
Secretary of State

**Commonwealth of Kentucky**
**Office of the Secretary of State**

Summons Division
PO BOX 718
FRANKFORT, KY 40602-0718

March 4, 2014

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
JEFF SHAY PROCESS AGENT
2500 MEMORIAL BOULEVARD
MURFREESBORO, TN 37131

FROM:    SUMMONS DIVISION
         SECRETARY OF STATE

RE:      CASE NO: 14-CI-00037

COURT:   Circuit Court Clerk
         Morgan County
         PO Box 85
         West Liberty, KY 41472
         Phone: (606) 743-3763



Legal action has been filed against you in the captioned case. As provided under
Kentucky law, the legal documents are enclosed.

## Questions regarding this action should be addressed to:

    (1) **Your attorney, or**
    (2) **The attorney filing this suit whose name should appear on**
        **the last page of the complaint, or**
    (3) **The court or administrative agency in which the suit is filed**
        **at the clerk's number printed above.**

The Kentucky Secretary of State has NO POWER to make a legal disposition of this
case. Your responsive pleadings should be filed with the clerk of the court or agency
where the suit is filed and served directly on your opposing party.

No copy of future pleadings need be sent to this office unless you wish us to serve
the pleading under a particular statute or rule and pay for said service.

| AOC-105          Doc. Code: CI | | Case No. | 14-C1-00037 |
| Rev. 1-07 | | Court | ✓ Circuit ☐ District |
| Page 1 of 1 | | | |
| Commonwealth of Kentucky | | County | Morgan |
| Court of Justice   www.courts.ky.gov | | | |
| CR 4.02; CR Official Form 1 | CIVIL SUMMONS | | |

**PLAINTIFF**

Jeffrey Bailey, individually and on behalf of all others similarly situated

REC"D BY JEFF SHAY

MAR 0 6 2014

VS.

ROUTE TO:

State Farm Mutual Automobile Insurance Company

**DEFENDANT**

To be served through the Kentucky Secretary of State upon

**Service of Process Agent for Defendant:**

Jeff Shay

| 2500 Memorial Boulevard | | |
|---|---|---|
| Murfreesboro | Tennessee | 37131 |

THE COMMONWEALTH OF KENTUCKY
TO THE ABOVE-NAMED DEFENDANT(S):

You are hereby notified a legal action has been filed against you in this Court demanding relief as shown on the document delivered to you with this Summons  **Unless a written defense is made by you or by an attorney on your behalf within 20 days** following the day this paper is delivered to you, judgment by default may be taken against you for the relief demanded in the attached Complaint.

The name(s) and address(es) of the party or parties demanding relief against you are shown on the document delivered to you with this Summons.

Date: February 28, 2014

Donna L. Pelfrey                      Clerk

By: Jeannie H. Wright                 D.C.

| **Proof of Service** |
|---|
| This Summons was served by delivering a true copy and the Complaint (or other initiating document) to: |
| this _____ day of _____, 2_____. |
| Served by: _____ |
| _____ Title |

| AOC-105          Doc. Code: CI | | Case No | $14-CI-00037$ |
| Rev. 1-07 | | Court | ✓ Circuit ☐ District |
| Page 1 of 1 | | | |
| Commonwealth of Kentucky | | County | Morgan |
| Court of Justice    www.courts.ky.gov | | | |
| CR 4.02, CR Official Form 1 | **CIVIL SUMMONS** | | |

**PLAINTIFF**

Jeffrey Bailey, individually and on behalf of all others similarly situated

VS.

**DEFENDANT**

State Farm Mutual Automobile Insurance Company

To be served through the Kentucky Secretary of State upon

**Service of Process Agent for Defendant:**

Jeff Shay

| 2500 Memorial Boulevard | | |
| --- | --- | --- |
| Murfreesboro | Tennessee | 37131 |

### THE COMMONWEALTH OF KENTUCKY
### TO THE ABOVE-NAMED DEFENDANT(S):

You are hereby notified a **legal action has been filed against you** in this Court demanding relief as shown on the document delivered to you with this Summons. **Unless a written defense is made by you or by an attorney on your behalf** within **20 days** following the day this paper is delivered to you, judgment by default may be taken against you for the relief demanded in the attached Complaint.

The name(s) and address(es) of the party or parties demanding relief against you are shown on the document delivered to you with this Summons.

Date: February 28, 2014

Donna L. Pettrey _____ Clerk

By: Jeannie H. Wright _____ D.C.

---

**Proof of Service**

This Summons was served by delivering a true copy and the Complaint (or other initiating document) to:

this _____ day of _____, 2_____

Served by: _____

_____ Title



COMMONWEALTH OF KENTUCKY
MORGAN CIRCUIT COURT
CIVIL DIVISION
CASE NO. _14-C1-00037_

JEFFREY BAILEY, individually and on behalf of all others
similarly situated

PLAINTIFF

v.     **CLASS ACTION COMPLAINT AND JURY DEMAND**

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY       DEFENDANT

To be served by the Kentucky Secretary of State on service of process:
Jeff Shay
2500 Memorial Boulevard
Murfreesboro, Tennessee 37131-0001

I, Donna L. Pelfrey, Clerk of Morgan Circuit Court do
hereby certify that the above _Complaint_ is a
true and correct copy as found of record in my office,
this _28th_ day of _February_ 20 _14_.
Donna L. Pelfrey, Morgan Circuit Clerk
By _____ D.C.

** ** ** ** ** ** ** ** ** ** ** **

### Introduction

Comes Plaintiff Dr. Jeffrey Bailey, individually and on behalf of all others similarly situated, and for his Class Action Complaint against Defendant State Farm Mutual Insurance Company ("State Farm") states and alleges the following:

1.     On March 2, 2012, a powerful tornado swept through West Liberty.  It was classified as EF3 on the Enhanced Fujita scale, which rates the strength of tornados.

2.     In less than a minute, the tornado's violent winds had destroyed and severely damaged homes, businesses, churches, and many other structures in and around West Liberty.

3.     Like many Morgan County residents, Dr. Bailey's property was severely damaged by the tornado.  Jeff Bailey is a dentist and his dental office was destroyed by the tornado.

4.     At the time of the tornado, Dr. Bailey's property was covered by a policy of insurance issued by State Farm.

5.     While State Farm did compensate Plaintiff for certain damage to his property, as alleged in detail below, under its actual cash value ("ACV") calculation, State Farm

systematically and improperly depreciated the cost of the labor required to repair the damage to Plaintiff's property. As a result, State Farm underpaid Plaintiff's claim.

6. By underpaying Plaintiff's claim, State Farm denied Plaintiff access to funds necessary to pick up the pieces during a period of great need and tremendous stress. This is directly contrary to the purpose of insurance – to protect insureds when they are in such need.

7. State Farm's systematic underpayment of claims is not limited to Plaintiff's claims, and it is not limited to claimants who suffered damage as a result of the March 2, 2012 tornados. On information and belief, State Farm consistently depreciates the cost of labor from its ACV calculations for property damage claims made throughout Kentucky and has been doing so at all times relevant to the allegations of this Complaint. This includes payments to victims of natural disasters such as tornados and other wind storms, victims of fire, and those who have suffered from any other form of covered property loss.

8. Kentucky law allows an insurer to depreciate the value of building materials, but does not allow the depreciation of the cost of labor. As a result, and as detailed below, by depreciating labor costs from its ACV calculations around Kentucky, State Farm has engaged, and continues to engage, in systematic and unlawful pattern of underpayment of insurance claims.

**Parties**

9. Plaintiff Dr. Jeffrey Bailey is a resident of Morgan County, Kentucky. He maintains a dental office in downtown West Liberty.

10. Defendant State Farm is an insurance company authorized to do business in Kentucky by holding a Kentucky Certificate of Authority. State Farm has a statutory home office at One State Farm Plaza, Bloomington, Illinois, 61710. State Farm's service of process

2

agent is Jeff Shay, who is located at 2500 Memorial Boulevard, Murfreesboro, Tennessee 37131-0001.

### Jurisdiction and Venue

11.     Subject matter jurisdiction is proper in this Court because the amount in controversy exceeds the minimal jurisdictional limits of the Court.

12.     This Court has personal jurisdiction over State Farm as State Farm is a is authorized to do business in Kentucky and that has had more than minimum contacts with the Commonwealth of Kentucky and has availed itself of the privilege of conducting business in this state.

13.     Venue is proper in this forum because a substantial part of the events or omissions giving rise to Plaintiff's claim occurred in Morgan County.

### Factual Background

14.     Dr. Bailey contracted with State Farm for an insurance policy providing coverage for certain losses to his dental office located on Main Street, West Liberty, Kentucky 41472. At all times relevant to this action Dr. Bailey's property was insured under State Farm Policy No. 97-27-9945-0.

15.     On or about March 2, 2012, at a time when the above-described insurance policy was in full force and effect, Dr. Bailey suffered covered losses to his property as a result of the tornado that struck West Liberty. Plaintiff timely submitted claims to State Farm requesting payment for his covered losses.

16.     State Farm subsequently confirmed that Plaintiff had sustained covered losses to his property, and that State Farm was contractually obligated to pay Plaintiff's claims for his covered losses pursuant to the terms of his insurance policies.

17.     Soon after the March 2, 2012, tornado loss, State Farm sent an adjuster to inspect the damage to Dr. Bailey's office.  As set forth in a written estimate and correspondence to Plaintiff, State Farm's adjusters determined that Dr. Bailey had suffered a covered loss in the amount of $94,842.40 to his dental office. The estimate included the cost of materials and labor required to complete the repairs.  A copy of the estimate and correspondence sent to Dr. Bailey is attached as Exhibit A.

18.     In calculating its payment obligations to Dr. Bailey, State Farm subtracted from the adjuster's replacement cost estimate the deductible provided for in the policy plus an additional $8,644.58 for depreciation.

19.     The estimate upon which Dr. Bailey's payment was based indicates that State Farm depreciated both material costs and labor costs associated with repairs to his office.  For example, State Farm estimated the cost of removing and replacing part of his office's brick veneer at $4,099.60.  State Farm then depreciated from the total replacement cost estimate to remove and replace the brick veneer, which constitutes labor and materials, by $520.86 to arrive at what it designates as an "ACV," *i.e.* actual cash value, of $3,578.74.  Similarly, State Farm estimated the total cost of gluing down carpet at $288.79.  State Farm depreciated gluing down carpet, which constitutes labor and materials, at $134.83 to arrive at an ACV of $153.96.

### Policy Terms and Claims Settlement Practices

20.     The policy of insurance State Farm issued to Dr. Bailey and other members of the proposed class provide replacement cost value ("RCV") coverage for both total loss of and partial loss to covered dwellings and other structures.

21.     At all times relevant to this cause of action, State Farm's custom and practice has been to pay its RCV policy holders the actual cash value ("ACV") of covered loss claims, net of

any applicable deductible. In order to qualify for additional payment and recover the full RCV of the covered loss, the insured party must repair, rebuild or replace the damaged property within a specific time frame and submit proof to Defendant that the repair of replacement was timely completed. Costs that exceed the amount of the ACV payment are the responsibility of the policy holder.

22.     At all times relevant hereto, State Farm's methodology for calculating ACV has been to determine the cost of repairing or replacing the damaged property then deduct depreciation.

23.     Kentucky law permits an insurer to "determine actual cash value as follows: replacement cost of property at the time of the loss less depreciation, if any." 806 KAR 12:095. However, an insurer may not depreciate labor costs associated with such repair or replacement.

24.     In the context of insurance law, "depreciation" is defined as "[a] decline in an asset's value because of use, wear, obsolescence, or age." BLACK'S LAW DICTIONARY 506 (9th ed. 2009). Materials used in the repair or replacement of damaged property *e.g.* roofing shingles or metal, diminished in value over time due to use, wear, obsolescence, and age. As such, these are assets that can be depreciated. In contrast, labor is not susceptible to aging or wear. Its value does not diminish over time. Conceptually, and practically, depreciation simply cannot be applied to labor costs.

25.     The universally accepted premise is that the basic purpose of property insurance is to provide indemnity to policy-holders. To indemnify means to put the insured back in the position he or she enjoyed before the loss – no better and no worse. A policy that provides for payment of the ACV of a covered loss is an indemnity contract because the purpose of the ACV payment is to make the insured whole but not to benefit him or her because a loss occurred. *See*

APPLEMAN ON INSURANCE 2D § 3823. An RCV policy expands the basic concept of indemnity to include coverage for repairs and replacement costs that exceed the ACV of the loss.

26.      In order to recover the RCV of his covered loss, Plaintiff and other proposed class members are required to pay the out of pocket the difference between the cost of materials and labor necessary to repair or replace the damaged property and the depreciated ACV payment they received from Defendant.  While an insurer may lawfully depreciate material costs in calculating the amount of an ACV payment owed to an insured, it may not depreciate labor costs. Defendant's failure to pay the full cost of the labor necessary to repair or replace Plaintiff's damaged property in the ACV payment left Plaintiff under-indemnified and underpaid for his losses.

27.      Defendant materially breached its duty to indemnify Plaintiff by depreciating labor costs associated with repairs to Plaintiff's property in the ACV payment, thereby paying Plaintiff less than what he were entitled to receive under the terms of the insurance contract.

## Class Action Allegations

28.      Pursuant to Kentucky Rule of Civil Procedure 23, Plaintiff brings this lawsuit as a class action on behalf of himself and all others similarly situated.  This action satisfies the CR 23.01 requirements of numerosity, commonality, typicality, and adequacy of representation, and the CR 23.02 requirements of predominance and superiority.

29.      The proposed class which Plaintiff seeks to represent is defined as follows:

> All persons and entities that received "actual cash value" payments, directly or indirectly, from State Farm for loss or damage to a dwelling, business, or other structure located in the State of Kentucky, such payments arising from events that occurred within the ten years preceding the date of filing of this Class Action Complaint, where the cost of labor was depreciated. Excluded from the Class are: (1) all persons and entities that received payment from State Farm in the full amount of insurance shown on the declarations page; (2) State Farm and

6

its affiliates, officers, and directors; (3) members of the judiciary and their staff to whom this action is assigned; and (4) Plaintiff's counsel.

30.     The members of the proposed class are so numerous that joinder of all members is impractical.   Plaintiff reasonably believes that hundreds if not thousands of people geographically dispersed across Kentucky have been damaged by Defendant's actions.   The names and addresses of the members of the proposed class are identifiable through records maintained by Defendant, and proposed class members may be notified of the pendency of this action by mailed, published and/or electronic notice.

31.     Common questions of law and fact exist as to all proposed class members and predominate over any questions affecting only individual proposed class members.   The questions of law and fact common to the proposed class include, but are not limited to:

A.     Whether Defendant's insurance policies allow Defendant to depreciate labor in calculating ACV payments for covered losses;

B.     Whether Defendant's insurance policies are ambiguous concerning the depreciation of labor costs in calculating ACV payments, and if so, how Defendant's insurance policies should be interpreted;

C.     Whether Defendant's depreciation of labor costs in making ACV payments for covered losses is a breach of the insurance contracts issued by Defendant to Plaintiff and other proposed class members.

D.     Whether Plaintiff and other proposed class members have been damaged by Defendant's breaches, as alleged herein, and if so:

1.     What is the nature and extent of those damages; and

2.     What relief should be awarded to Plaintiff and other proposed class members;

E.     Whether Defendant has been unjustly enriched by retaining money that should have been paid to Plaintiff and other proposed class members;

F.      Whether Defendant violated KRS 304.12-235 by depreciating labor costs in calculating ACV payments; and

7

G.     Whether Defendant violated KRS 367.170 by depreciating labor costs in calculating ACV payments.

32.     Plaintiff's claims are typical of the claims of all the proposed class members, as they are all similarly affected by Defendant's custom and practice of unlawful and unjust conduct and their claims are based on such conduct. Further, Plaintiff's claims are typical of the claims of all proposed class members because his claims arise from the same or similar underlying facts and are based on the same factual and legal theories. Plaintiff is no different in any material respect from any other member of the proposed class – all members of the proposed class had labor unlawfully depreciated.

33.     Plaintiff and his counsel will fairly and adequately protect the interests of the members of the proposed class. Plaintiff's interests do not conflict with the interests of the class they seek to represent. Plaintiff has retained counsel who are competent and experienced in class action litigation and complex insurance-related cases and will fairly and adequately represent the interests of the proposed class. Plaintiff and his counsel will prosecute this action vigorously.

34.     A class action is superior to all available methods for the fair and efficient adjudication of this controversy. Joining all proposed class members in one action is impracticable, and prosecuting individual actions is not feasible. The size of the individual claims is likely not large enough to justify filing a separate action for each claim. For many, if not most class members, a class action is the only procedural mechanism that will afford them an opportunity for legal redress and justice. Even if proposed class members had the resources to pursue individual litigation, that method would be unduly burdensome to the courts in which such cases would proceed. Individual litigation exacerbates the delay and increases the expense

for all parties, as well as the court system.  Moreover individual litigation could result in inconsistent adjudications of common issues of law and fact.

35.     In contrast, a class action will minimize case management difficulties and provide multiple benefits to the litigating parties, including efficiency, economy of scale, unitary adjudication with consistent results and equal protection of the rights of Plaintiff and proposed class members.  These benefits would result from the comprehensive and efficient supervision of the litigation by a single court.

36.     Class certification is further warranted because Defendant has acted or refused to act on grounds that apply generally to the proposed class, so that final injunctive relief or corresponding declaratory relief is appropriate respecting the proposed class as a whole.

<strong><u>Fraudulent Concealment</u></strong>

37.     At all times relevant to the allegations set forth herein, Defendant owed a fiduciary duty to, and/or had a special relationship with, Plaintiff and other proposed class members.

38.     Throughout the claims process, Plaintiff and other proposed class members asked Defendant to pay them what they were entitled to receive as the ACV of his covered losses under the terms of his insurance policy.  Defendant affirmatively responded to Plaintiff and other proposed class members that their ACV payments were the full amount owed under policies and that no additional money was owed under the ACV calculation.

39.     Plaintiff and other proposed class members justifiably and reasonably relied upon Defendant's representations that they had received all they were entitled to recover as ACV payments from Defendant under the terms of their policies.

9

40.    Defendant had a duty to disclose to Plaintiff and other proposed class members that they were entitled to recover the full cost of labor necessary to repair or replace their property in their ACV payments.  Defendant not only failed to disclose this information, but it also acted in a manner designed to conceal it from the Plaintiff and other proposed class members.  Because of Defendant's actions, Plaintiff and other proposed class members could not have known they had been underpaid on their claims through the exercise of due diligence.

41.    Defendant's fraudulent concealment tolls the running of any statute of limitations that may otherwise be applicable to the claims for relief asserted herein.

## Count I – Breach of Contract

42.    Plaintiff hereby incorporate by reference all preceding paragraphs as if fully set forth herein.

43.    Defendant entered into policies of insurance with Plaintiff and other members of the proposed class.  These policies govern the relationship between Defendant and Plaintiff and other proposed class members, as well as the manner in which claims for covered losses are handled.

44.    The insurance policies at issue were drafted by Defendant and are essentially identical in all respects material to this litigation.

45.    Plaintiff and other proposed class members complied with all material provisions and fulfilled their respective duties with regard to their policies.

46.    The policies of insurance Defendant issued to Plaintiff and other proposed class members state that in the event of a loss Defendant may fulfill its initial contractual obligation to an insured party by paying the ACV of the loss.  At all times relevant hereto, Defendant's

custom and practice has been, and is, to make such payments based upon Defendant's calculation of the ACV for the loss, net of any applicable deductible.

47. Defendant breached its contractual duty to pay Plaintiff and other proposed class members the ACV of their claims by unlawfully depreciating labor costs.

48. Defendant's actions in breaching its contractual obligations to Plaintiff and other Class Members benefitted, and continue to benefit, Defendant. Likewise, Defendant's actions damaged, and continue to damage, Plaintiff and other proposed class members.

49. Defendant's actions in breaching its contractual obligations, as described herein, are the direct and proximate cause of damages to Plaintiff and other proposed class members.

50. Accordingly, Plaintiff and other proposed class members are entitled to recover damages sufficient to make them whole for the amounts Defendant unlawfully withheld from their ACV payments as labor cost depreciation.

## Count II – Unjust Enrichment

51. Plaintiff hereby incorporate by reference all preceding paragraphs as fully set forth herein.

52. Defendant's conduct as described above, and as more specifically alleged in this Count, also constitutes unjust enrichment, for which Plaintiff and other proposed class members are entitled to pursue equitable remedies in accordance with Kentucky law.

53. Defendant made payments to Plaintiff and other proposed class members for covered losses to their property which ostensibly represented the ACV of their claims, net of deductibles. However, in calculating the ACV of such claims, Defendant wrongfully depreciated labor costs. As a result, the payments Plaintiff and other proposed class members received were less than the true ACV of their claims.

54.     Defendant's actions were unjust and inequitable in that they paid Plaintiff and other proposed class members less than they were entitled to receive for their claims.

55.     Defendant's actions were unjust and inequitable in that Defendant failed to disclose to Plaintiff and other proposed class members that they were receiving less than the true ACV of their claims.

56.     Defendant's actions were unjust and inequitable in that Defendant concealed from Plaintiff and other proposed class members that they were receiving less than the true ACV of their claims.

57.     Defendant's actions were unjust and inequitable in that Defendant owed a fiduciary duty to, and/or had a special relationship with, Plaintiff and other proposed class members.

58.     As a result of its unjust and inequitable actions, Defendant was unjustly enriched by receiving something of value it was not entitled to.  More specifically, Defendant retained, and had the beneficial use of, money that Plaintiff and other proposed class members were entitled to and should have received in payment of their claims.

59.     As a result of its unjust and inequitable actions, Defendant was unjustly enriched by receiving money under such circumstances that in equity and goof conscience, it ought not to retain.

60.     Accordingly, Plaintiff and other proposed class members are entitled to restitution and other equitable relief.

## Count III – Violation of KRS 304.12-235

61.     Plaintiff hereby incorporates by reference all preceding paragraphs as fully set forth herein.

62.     By filing covered insurance claims, Plaintiff and other proposed class members submitted claims for payment under all applicable coverage under their respective policies, including payment of labor costs under ACV of their claims.

63.     By unlawfully depreciating labor costs, Defendant failed to make a good faith attempt to settle Plaintiff's and other proposed class members' claims for labor costs calculated at ACV in violation of KRS 304.12-235.

64.     Accordingly, Plaintiff and other proposed class members are entitled to damages in the amount of twelve percent (12%) per annum of the depreciated labor costs pursuant to KRS 304.12-235.

### Count IV – Violations of the Consumer Protection Act

65.     State Farm, in its policies and other advertisements, represented to Plaintiff, other proposed class members, and the public that it would provide financial protection and that State Farm would pay such damages that its insureds were entitled to receive under its insurance policies.

66.     State Farm made unfair, false, misleading, and deceptive acts and statements related to Plaintiff and other proposed class members insurance coverage and in the handling of their claims.

67.     The aforesaid acts violate KRS 367.170.

68.     The policy issued to Plaintiff and proposed class members was covered by the Consumer Protection Act and Plaintiff and proposed class members hav suffered a loss of money and other damages as a result of the aforesaid acts of Defendant.

69.     By virtue thereof, Plaintiff and the proposed class members are entitled to interest, attorney's fees, and other damages pursuant to KRS 367.220 and KRS 446.070.

## Prayer for Relief

WHEREFORE, Plaintiff, individually and on behalf of all others similarly situated, request that the Court grant the following relief:

A.    Certify that this lawsuit may be prosecuted as a class action pursuant to Rule 23 of the Kentucky Rules of Civil Procedure;

B.    Appoint Plaintiff and Plaintiff's counsel to represent the proposed class;

C.    Declare that Defendant has breached its contractual obligations to the proposed class by depreciating labor costs;

D.    Declare that Defendant has been unjustly enriched as the result of its wrongful conduct;

E.    Award Plaintiff and the proposed class damages in an amount equal to the total amount of depreciated labor costs withheld on Plaintiff's and proposed class members' claims;

F.    Award Plaintiff and the proposed class additional damages in the amount of twelve percent (12%) per annum of the depreciated labor costs recovered pursuant to KRS 304.12-235;

G.    Award Plaintiff and the proposed class prejudgment and post-judgment interest;

H.    Enjoin Defendant from engaging in the unlawful and unjust conduct complained of herein;

I.    Award the proposed class reasonably attorney's fees and costs;

J.    Trial by Jury; and

K.     Any and all other relief to which Plaintiff and the other proposed class

members appear to be entitled.

Respectfully Submitted,

M. AUSTIN MEHR
PHILIP G. FAIRBANKS
ERIK D. PETERSON
BARTLEY K. HAGERMAN
**Mehr Fairbanks Trial Lawyers, PLLC**
201 West Short Street, Suite 800
Lexington, KY 40507
Telephone:  859-225-3731
Facsimile:  859-225-3830
Email:  amehr@austinmehr.com
Email:  pgf@austinmehr.com
Email:  edp@austinmehr.com
Email:  bkg@austinmehr.com

and

J. MORGAN SMITH
**Richardson & Smith, PSC**
62 West Main Street – Post Office Box 1040
Owingsville, Kentucky 40360
Telephone:  606-674-8111
Facsimile:  606-674-6893

*Counsel for Plaintiff and*
*the Proposed Class*

DR. J. BAILEY

BAILEY, JEFFREY

17-096H-252

**Claim Rep Draft**

# Structural Damage Claim Policy

When you have a covered structural damage claim to your real property, you should know:

- We want you to receive quality repair work to restore the damages to your property.

- We will provide you with a detailed estimate of the scope of the damage and costs of repairs. Should the contractor you select have questions concerning our estimate, they should contact your claim representative directly.

- Depending upon the complexity of your repair, our estimate may or may not include an allowance for general contractor's overhead and profit. If you have questions regarding general contractor's overhead and profit and whether general contractor services are appropriate for your loss, please contact your claim representative before proceeding with repairs.

- There may be building codes, ordinances, laws, or regulations that affect the repairs of your property. These items may or may not be covered by your policy. Please contact your claim representative if you have any questions regarding coverage which may be available under your policy.

- If you select a contractor whose estimate is the same as or lower than our estimate, based on the same scope of damages, we will pay based upon their estimate. If your contractor's estimate is higher than ours, you should contact your claim representative prior to beginning repairs.

- State Farm® cannot authorize any contractor to proceed with work on your property. Repairs should proceed only with your authorization.

- State Farm does not guarantee the quality of the workmanship of any contractor or guarantee that the work will be accomplished within any specific time frame.

- It is understood that the contractor is hired by you, our insured, and that they work for you - not State Farm.

If you have any questions or need additional information regarding your claim, please contact your claim representative immediately.

## Claim Rep Draft

BAILEY, JEFFREY                                                                    17-096H-252

| | | | | |
|---|---|---|---|---|
| Insured: | BAILEY, JEFFREY | | Estimate: | 17-096H-252 |
| Property: | 629 MAIN ST | | Claim Number: | 17096H252 |
| | WEST LIBERTY, KY 41472-1017 | | Policy Number: | 97-27-9945-0 |
| Home: | (606) 791-3200 | | Price List: | KYAS9F_APR12 |
| Business: | (606) 791-3200 | | | Restoration/Service/Remodel |
| Type of Loss: | Tornado | | | F = Factored In, D = Do Not Apply |
| Deductible: | | | | |
| Date of Loss: | 3/2/2012 | | | |
| Date Inspected: | 3/19/2012 | | | |

### Summary for Dwelling

| | | | | |
|---|---|---|---|---|
| Line Item Total | | | | 77,802.77 |
| Material Sales Tax | @ | 6.000% x | 34,150.57 | 2,049.03 |
| Subtotal | | | | 79,851.80 |
| General Contractor Overhead | @ | 10.0% x | 74,952.97 | 7,495.30 |
| General Contractor Profit | @ | 10.0% x | 74,952.97 | 7,495.30 |
| Replacement Cost Value (Including General Contractor Overhead and Profit) | | | | 94,842.40 |
| Less Depreciation (Including Taxes) | | | | (8,644.58) |
| Less Deductible | | | | (0.00) |
| Net Actual Cash Value Payment | | | | $86,197.82 |

### Maximum Additional Amounts Available If Incurred:

| | | |
|---|---|---|
| Total Line Item Depreciation (Including Taxes) | 8,644.58 | |
| Total Maximum Additional Amount Available If Incurred | | 8,644.58 |
| Total Amount of Claim If Incurred | | $94,842.40 |

MASON, MAURICE
(877) 783-1200 x 4556

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND
LIMITS OF YOUR POLICY.**

## Claim Rep Draft

BAILEY, JEFFREY                                                                    17-096H-252

|  |  |  |  |
|---|---|---|---|
| Insured: | BAILEY, JEFFREY | Estimate: | 17-096H-252 |
| Property: | 629 MAIN ST | Claim Number: | 17096H252 |
|  | WEST LIBERTY, KY 41472-1017 | Policy Number: | 97-27-9945-0 |
| Home: | (606) 791-3200 | Price List: | KYAS9F_APR12 |
| Business: | (606) 791-3200 |  | Restoration/Service/Remodel |
| Type of Loss: | Tornado |  | F = Factored In, D = Do Not Apply |
| Deductible: | $500.00 |  |  |
| Date of Loss: | 3/2/2012 |  |  |
| Date Inspected: | 3/19/2012 |  |  |

### Summary for Sign

| | | | | |
|---|---|---|---|---:|
| Line Item Total | | | | 2,648.00 |
| Material Sales Tax | @ | 6.000% x | 2,648.00 | 158.88 |
| Subtotal | | | | 2,806.88 |
| General Contractor Overhead | @ | 10.0% x | 2,806.88 | 280.69 |
| General Contractor Profit | @ | 10.0% x | 2,806.88 | 280.69 |
| Replacement Cost Value (Including General Contractor Overhead and Profit) | | | | 3,368.26 |
| Less Deductible | | | | (500.00) |
| Less Amount Over Limit(s) | | | | (368.26) |
| Net Payment | | | | $2,500.00 |

MASON, MAURICE
(877) 783-1200 x 4556

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND
LIMITS OF YOUR POLICY.**

**State Farm**

## Explanation of Building Replacement Cost Benefits
## Business Policy
## Dwelling

To:   Name:         BAILEY, JEFFREY
       Address:       629 MAIN ST
       City:            WEST LIBERTY
       State/Zip:     KY, 41472-1017

| | | | |
|---|---|---|---|
| Insured: | BAILEY, JEFFREY | Claim Number: | 17096H252 |
| Date of Loss: | 3/2/2012 | Cause of Loss: | TORNADO |

Your insurance policy provides replacement cost coverage for some or all of the loss or damage to your dwelling or structures. Replacement cost coverage pays the actual and necessary cost of repair or replacement, without a deduction for depreciation, subject to your policy's limit of liability. To receive replacement cost benefits you must:

1. Complete the actual repair or replacement of the damaged part of the property.

2. Notify us of your intent to do so within 180 days of the loss.

3. Confirm completion of repair or replacement, by submitting invoices, receipts or other documentation to your agent or claim office.

Until these requirements have been satisfied, our payment(s) to you will be for the actual cash value of the damaged part of the property, which may include a deduction for depreciation.

Without waiving the above requirements, we will consider paying replacement cost benefits prior to actual repair or replacement if we determine repair or replacement costs will be incurred because repairs are substantially under way or you present a signed contract acceptable to us.

The estimate to repair or replace your damaged property is **$94,842.40.** The enclosed claim payment to you of **$86,197.82** is for the actual cash value of the damaged property at the time of loss, less any deductible that may apply. We determined the actual cash value by deducting depreciation from the estimated repair or replacement cost. Our estimate details the depreciation applied to your loss. Based on our estimate, the additional amount available to you for replacement cost benefits (recoverable depreciation) is **$8,644.58.**

If you cannot have the repairs completed for the repair/replacement cost estimated, please contact your claim representative prior to beginning repairs.

All policy provisions apply to your claim.

**Any person who knowingly and with intent to defraud any insurance company or other person files a statement of claim containing any materially false information or conceals, for the purpose of misleading, information concerning any fact material thereto, commits a fraudulent insurance act, which is a crime.**

Date:    11/30/2012 5:05 PM

123972.4  01-25-2010    Page: 4

## Claim Rep Draft

BAILEY, JEFFREY                                                                17-096H-252

### Exterior



**Roof**

| | | |
|---|---|---|
| 2,689.27 | Surface Area | 26.89 Number of Squares |
| 264.87 | Total Perimeter Length | 78.94 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1. Remove Tear off, haul and dispose of comp. shingles - 3 tab | 26.89 SQ | 35.89 D | 965.08 | | 965.08 |
| 2. Roofing felt - 15 lb. | 26.89 SQ | 17.86 | 480.26 | | 480.26 |
| 3. R&R Sheathing - plywood - 1/2" CDX | 1,344.64 SF | 1.58 D | 2,124.53 | | 2,124.53 |
| 4. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 29.67 SQ | 131.94 | 3,914.66 | (956.20) | 2,958.46 |
| 5. R&R Flashing - pipe jack | 2.00 EA | 24.39 D | 48.78 | (4.58) | 44.20 |
| 6. R&R Drip edge | 264.87 LF | 1.46 D | 386.71 | (42.91) | 343.80 |
| 7. Roof vent - turbine type | 1.00 EA | 94.43 | 94.43 | (10.33) | 84.10 |
| **Totals: Roof** | | | **8,014.45** | **1,014.02** | **7,000.43** |

**Front Elevation**                                    **Formula Elevation 57' 6" x 9' 4" x 0"**

| | | |
|---|---|---|
| 536.67 SF Walls | 0.00 SF Ceiling | 536.67 SF Walls & Ceiling |
| 0.00 SF Floor | 536.67 SF Short Wall | 57.50 LF Floor Perimeter |
| 536.67 SF Long Wall | | 57.50 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| * 8. R&R Gutter - aluminum - up to 5" | 60.50 LF | 4.11 D | 248.66 | (37.57) | 211.09 |
| * 9. R&R downspout - aluminum - up to 5" | 24.00 LF | 4.11 D | 98.64 | (14.90) | 83.74 |
| 10. R&R Gutter guard/screen | 60.50 LF | 2.32 D | 140.36 | (17.97) | 122.39 |
| 11. R&R Column - round cast fiberglass, fluted - 8" diameter | 18.67 LF | 39.68 D | 740.82 | (157.50) | 583.32 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                    17-096H-252

**CONTINUED – Front Elevation**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 12. R&R Fascia – metal – 8" | 20.67 LF | 3.33 D | 68.83 | (8.50) | 60.33 |
| 13. R&R Aluminum window, single hung 9-12 sf (2 pane) | 4.00 EA | 185.99 D | 743.96 | (192.74) | 551.22 |
| 14. R&R Shutters – simulated wood (polystyrene) – Large | 2.00 EA | 92.01 D | 184.02 | (26.95) | 157.07 |
| 15. R&R Exterior light fixture | 2.00 EA | 68.06 D | 136.12 | (19.99) | 116.13 |
| 16. R&R Wall mount mailbox | 1.00 EA | 39.02 D | 39.02 | (6.56) | 32.46 |
| 17. Paint door or window opening – Large – 2 coats (per side) | 1.00 EA | 17.57 | 17.57 | (0.82) | 16.75 |
| 18. R&R Exterior door – metal – insulated – flush or panel style | 1.00 EA | 244.72 D | 244.72 | (37.08) | 207.64 |
| 19. Paint door slab only – 2 coats (per side) | 2.00 EA | 15.71 | 31.42 | (2.30) | 29.12 |
| 20. Detach & Reset Door lockset – exterior | 1.00 EA | 15.16 | 15.16 | | 15.16 |
| 21. R&R Exterior door sidelite – sidelite only | 2.00 EA | 264.71 D | 529.42 | (71.58) | 457.84 |
| 22. R&R Exterior door – metal – insulated – flush or panel style | 1.00 EA | 244.72 D | 244.72 | (37.08) | 207.64 |
| 23. Paint door slab only – 2 coats (per side) | 2.00 EA | 15.71 | 31.42 | (2.30) | 29.12 |
| 24. Detach & Reset Door lockset – exterior | 1.00 EA | 15.16 | 15.16 | | 15.16 |
| 25. Clean with pressure/chemical spray | 536.67 SF | 0.17 | 91.23 | | 91.23 |
| 26. R&R Soffit – box framing – 2' overhang | 15.00 LF | 4.58 D | 68.70 | | 68.70 |
| 27. R&R Fascia – 1" x 8" – #1 pine | 15.00 LF | 4.88 D | 73.20 | | 73.20 |
| 28. R&R Fascia – metal – 8" | 15.00 LF | 3.33 D | 49.95 | (6.17) | 43.78 |
| 29. R&R Soffit – vinyl | 172.50 SF | 3.31 D | 570.98 | (77.63) | 493.35 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                              17-096H-252

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 30.  R&R Brick veneer | 454.50 SF | 9.02 D | 4,099.60 | (520.86) | 3,578.74 |
| 31.  R&R Siding - vinyl | 74.38 SF | 2.57 D | 191.15 | (26.55) | 164.60 |

Above line item allowed to replace siding on front gable

| | | | | | |
|---|---|---|---|---|---|
| **Totals:  Front Elevation** | | | 8,674.83 | 1,265.05 | 7,409.78 |

**Right Elevation**                                                          **Formula Elevation 30' x 7' 7" x 5' 1"**

|  | | |
|---|---|---|
| 303.75 SF Walls | 0.00 SF Ceiling | 303.75 SF Walls & Ceiling |
| 0.00 SF Floor | 303.75 SF Short Wall | 30.00 LF Floor Perimeter |
| 303.75 SF Long Wall | | 31.68 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 32.  R&R Brick veneer | 303.75 SF | 9.02 D | 2,739.82 | (348.10) | 2,391.72 |
| 33.  R&R Soffit - box framing - 1' overhang | 36.00 LF | 3.65 D | 131.40 | | 131.40 |
| 34.  R&R Fascia - 1" x 8" - #1 pine | 36.00 LF | 4.88 D | 175.68 | | 175.68 |
| 35.  R&R Fascia - metal - 8" | 36.00 LF | 3.33 D | 119.88 | (14.80) | 105.08 |
| 36.  R&R Soffit - vinyl | 36.00 SF | 3.31 D | 119.16 | (16.20) | 102.96 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals:  Right Elevation** | | | 3,285.94 | 379.10 | 2,906.84 |

**Left Elevation**                                                          **Formula Elevation 30' x 7' 7" x 5' 1"**

|  | | |
|---|---|---|
| 303.75 SF Walls | 0.00 SF Ceiling | 303.75 SF Walls & Ceiling |
| 0.00 SF Floor | 303.75 SF Short Wall | 30.00 LF Floor Perimeter |
| 303.75 SF Long Wall | | 31.68 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 37.  R&R Brick veneer | 303.75 SF | 9.02 D | 2,739.82 | (348.10) | 2,391.72 |
| 38.  R&R Attic vent - gable end - metal - 12" x 18" | 1.00 EA | 48.27 D | 48.27 | (3.20) | 45.07 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                          17-096H-252

**CONTINUED – Left Elevation**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 39.  R&R Fascia - metal - 8" | 54.50 LF | 3.33 D | 181.49 | (22.40) | 159.09 |
| 40.  R&R Soffit - vinyl | 78.33 SF | 3.31 D | 259.28 | (35.25) | 224.03 |
| **Totals: Left Elevation** | | | **3,228.86** | **408.95** | **2,819.91** |

**Rear Elevation**                                                      Formula Elevation 57' 7 3/16" x 7' 7" x 0"

| | | | |
|---|---|---|---|
| 436.79  SF Walls | 0.00  SF Ceiling | 436.79  SF Walls & Ceiling | |
| 0.00  SF Floor | 436.79  SF Short Wall | 57.60  LF Floor Perimeter | |
| 436.79  SF Long Wall | | 57.60  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| * 41.  R&R Gutter - aluminum - up to 5" | 58.42 LF | 4.11 D | 240.10 | (36.28) | 203.82 |
| * 42.  R&R downspout - aluminum - up to 5" | 40.00 LF | 4.11 D | 164.40 | (24.84) | 139.56 |
| 43.  R&R Aluminum window, single hung 9-12 sf (2 pane) | 2.00 EA | 185.99 D | 371.98 | (96.37) | 275.61 |
| 44.  R&R Vinyl window, single hung, 4-8 sf | 1.00 EA | 177.84 D | 177.84 | (33.69) | 144.15 |
| 45.  R&R Siding - vinyl | 561.88 SF | 2.57 D | 1,444.03 | (267.45) | 1,176.58 |
| 46.  R&R Soffit - box framing - 2' overhang | 12.33 LF | 4.58 D | 56.47 | | 56.47 |
| 47.  R&R Fascia - 1" x 6" - #1 pine | 12.33 LF | 4.21 D | 51.91 | | 51.91 |
| 48.  R&R Fascia - metal - 6" | 29.33 LF | 2.84 D | 83.30 | (8.80) | 74.50 |
| 49.  R&R Soffit - vinyl | 92.67 SF | 3.31 D | 306.73 | (41.70) | 265.03 |
| 50.  Clean with pressure/chemical spray | 436.79 SF | 0.17 | 74.25 | | 74.25 |
| 51.  Heat pump - exterior coil unit - 5 ton - 15-16 SEER | 1.00 EA | 4,057.97 | 4,057.97 | (1,112.40) | 2,945.57 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                    17-096H-252

**CONTINUED - Rear Elevation**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 52.  R&R 4" x 4" wood post - treated (1.33 BF per LF) | 7.83 LF | 5.53 D | 43.30 | | 43.30 |
| 53.  R&R Sheathing - plywood - 1/2" CDX | 32.00 SF | 1.42 D | 45.44 | | 45.44 |
| 54.  R&R Brick veneer | 270.67 SF | 9.02 D | 2,441.44 | (310.19) | 2,131.25 |
| 55.  R&R Meter mast for overhead power - 2" conduit | 1.00 EA | 348.21 D | 348.21 | | 348.21 |
| 56.  R&R Meter base and main disconnect - 200 amp | 1.00 EA | 242.75 D | 242.75 | | 242.75 |
| 57.  R&R Grounding rod - copper clad with clamp, 8' | 1.00 EA | 83.39 D | 83.39 | | 83.39 |
| **Totals:  Rear Elevation** | | | **10,233.51** | **1,931.72** | **8,301.79** |

**Rafters & Ceiling joist**

|  |  |  |
|---|---|---|
| 0.00  SF Walls | 0.00  SF Ceiling | 0.00  SF Walls & Ceiling |
| 0.00  SF Floor | 0.00  SF Short Wall | 0.00  LF Floor Perimeter |
| 0.00  SF Long Wall | | 0.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 58.  R&R Rafters - 2x6 - stick frame roof (using rafter length) | 400.00 LF | 2.48 D | 992.00 | | 992.00 |
| 59.  R&R Joist - floor or ceiling - 2x6 - w/blocking - 24" oc | 600.00 SF | 1.20 D | 720.00 | | 720.00 |

Above Line Item to replace damaged rafters and ceiling joist

| **Totals:  Rafters & Ceiling joist** | | | **1,712.00** | **0.00** | **1,712.00** |
|---|---|---|---|---|---|

**Insulation**

|  |  |  |
|---|---|---|
| 0.00  SF Walls | 0.00  SF Ceiling | 0.00  SF Walls & Ceiling |
| 0.00  SF Floor | 0.00  SF Short Wall | 0.00  LF Floor Perimeter |
| 0.00  SF Long Wall | | 0.00  LF Ceil. Perimeter |

## Claim Rep Draft

BAILEY, JEFFREY                                                                                        17-096H-252

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 60.  R&R Blown-in insulation - 12" depth - R30 | 1,710.00 SF | 1.32 D | 2,257.20 | | 2,257.20 |
| Above line item allowed for attic insulation | | | | | |
| 61.  Tear out and bag wet insulation | 576.00 SF | 0.42 | 241.92 | | 241.92 |
| 62.  Batt insulation - 6" - R21 | 576.00 SF | 0.81 | 466.56 | | 466.56 |
| Above line item allowed to replace wet and damaged wall insulation. | | | | | |
| * 63.  Apply anti-microbial agent to trusses & celing joist | 1,710.00 SF | 0.14 | 239.40 | | 239.40 |
| **Totals: Insulation** | | | **3,205.08** | **0.00** | **3,205.08** |

**Debris Removal**

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 64.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 1.00 EA | 543.69 D | 543.69 | | 543.69 |
| **Totals: Debris Removal** | | | **543.69** | **0.00** | **543.69** |

Area Totals: Exterior

| | | |
|---|---|---|
| 1,580.96  SF Walls | 1,580.96  SF Short Wall | 1,580.96 SF Walls and Ceiling |
| 1,580.96  SF Long Wall | | 175.10 LF Floor Perimeter |
| 349.68  Exterior Wall Area | | 178.45 LF Ceil. Perimeter |
| 2,689.27  Surface Area | 26.89  Number of Squares | 264.87 Total Perimeter Length |
| 78.94  Total Ridge Length | | |

| Total: Exterior | | | 38,898.36 | 4,998.85 | 33,899.51 |
|---|---|---|---|---|---|

### Interior



## Claim Rep Draft

BAILEY, JEFFREY                                                                 17-096H-252

### Entry/Foyer                                                           Height: 8'

|  |  |
|---|---|
| 170.26 SF Walls | 55.55 SF Ceiling |
| 225.80 SF Walls & Ceiling | 55.55 SF Floor |
| 21.28 LF Ceil. Perimeter | 21.28 LF Floor Perimeter |

| Missing Wall | 9' 11 3/8" X 8' | | Opens into | LOBBY | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | | ACV |
| **Ceiling** | | | | | | |
| 65. Remove Acoustic ceiling (popcorn) texture | 55.55 SF | 0.31 D | 17.22 | | | 17.22 |
| 66. Seal part of the ceiling w/latex based stain blocker - one coat | 27.77 SF | 0.27 | 7.50 | | | 7.50 |
| 67. Acoustic ceiling (popcorn) texture | 55.55 SF | 0.55 | 30.55 | (0.30) | | 30.25 |
| **Walls** | | | | | | |
| 68. Paint the walls - one coat | 170.26 SF | 0.31 | 52.78 | (5.68) | | 47.10 |
| **Floors** | | | | | | |
| 69. Mask the walls per square foot - plastic and tape - 4 mil | 170.26 SF | 0.13 | 22.13 | | | 22.13 |
| 70. Clean floor - tile - Heavy clean | 55.55 SF | 0.50 | 27.78 | | | 27.78 |
| **Totals: Entry/Foyer** | | | **157.96** | **5.98** | | **151.98** |

### Lobby                                                              Height: 8'

|  |  |
|---|---|
| 371.59 SF Walls | 199.00 SF Ceiling |
| 570.59 SF Walls & Ceiling | 199.00 SF Floor |
| 46.45 LF Ceil. Perimeter | 46.45 LF Floor Perimeter |

| Missing Wall | 9' 11 3/8" X 8' | | Opens into | ENTRY_FOYER | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | | ACV |
| **Ceiling** | | | | | | |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                17-096H-252

**CONTINUED - Lobby**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 71.  Seal the ceiling w/latex based stain blocker - one coat | 199.00 SF | 0.27 | 53.73 | | 53.73 |
| 72.  Mask wall - plastic, paper, tape (per LF) | 46.45 LF | 0.62 | 28.80 | | 28.80 |
| 73.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 199.00 SF | 1.39 D | 276.61 | | 276.61 |
| 74.  R&R Acoustic ceiling (popcorn) texture | 199.00 SF | 0.86 D | 171.14 | (1.06) | 170.08 |
| 75.  Carpenter - Finish, Trim / Cabinet - per hour | 5.00 HR | 46.75 D | 233.75 | | 233.75 |

Above item is for detaching and resetting beams.

Walls

| | | | | | |
|---|---|---|---|---|---|
| 76.  Clean the walls - Heavy | 371.59 SF | 0.20 | 74.32 | | 74.32 |
| 77.  Paint the walls - one coat | 371.59 SF | 0.31 | 115.19 | (12.39) | 102.80 |
| 78.  R&R Window trim set (casing & stop) - stain grade | 14.00 LF | 4.41 D | 61.74 | | 61.74 |
| 79.  Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | 22.88 | 22.88 | (1.78) | 21.10 |
| 80.  R&R Window blind - aluminum - 2" - 14.1 to 20 SF | 1.00 EA | 116.29 D | 116.29 | (31.97) | 84.32 |

Floors

| | | | | | |
|---|---|---|---|---|---|
| 81.  Glue down carpet - Commercial grade | 221.58 SF | 4.53 | 1,003.76 | (468.64) | 535.12 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals:  Lobby** | | | **2,158.21** | **515.84** | **1,642.37** |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                        17-096H-252



| Lobby Restroom | | | | Height: 8' |
|---|---|---|---|---|
| 206.67  SF Walls | | 40.63  SF Ceiling | | |
| 247.29  SF Walls & Ceiling | | 40.63  SF Floor | | |
| 25.83  LF Ceil. Perimeter | | 25.83  LF Floor Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 82.  Clean floor - Heavy | 40.63 SF | 0.37 | 15.03 | | 15.03 |
| 83.  Clean vanity - inside and out | 3.00 LF | 4.75 | 14.25 | | 14.25 |
| 84.  Clean the walls and ceiling - Heavy | 247.29 SF | 0.20 | 49.46 | | 49.46 |
| 85.  Clean baseboard | 25.83 LF | 0.15 | 3.87 | | 3.87 |
| 86.  Clean light fixture | 1.00 EA | 4.72 | 4.72 | | 4.72 |
| 87.  Paint the walls and ceiling - one coat | 247.29 SF | 0.31 | 76.66 | (4.95) | 71.71 |
| **Totals:  Lobby Restroom** | | | **163.99** | **4.95** | **159.04** |



| Reception area | | | | Height: 8' |
|---|---|---|---|---|
| 355.33  SF Walls | | 139.48  SF Ceiling | | |
| 494.81  SF Walls & Ceiling | | 139.48  SF Floor | | |
| 44.42  LF Ceil. Perimeter | | 44.42  LF Floor Perimeter | | |

| | | | | |
|---|---|---|---|---|
| **Missing Wall** | 1' 4" X 8' | Opens into | WORK_AREA_RO | |
| **Missing Wall** | 2' 9" X 8' | Opens into | HALLWAY | |
| **Missing Wall** | 2" X 8' | Opens into | HALLWAY | |
| **Missing Wall** | 3' 10" X 8' | Opens into | ROOM23 | |
| **Missing Wall** | 6' 10" X 8' | Opens into | MANAGERS_OF | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Ceiling | | | | | |
| 88.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 32.00 SF | 1.39 D | 44.48 | | 44.48 |

11/30/2012 5:05 PM                                                                                     Page: 13

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                      17-096H-252

**CONTINUED - Reception area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 89.  Apply anti-microbial agent | 32.00 SF | 0.14 | 4.48 | | 4.48 |
| 90.  Seal the surface area w/latex based stain blocker - one coat | 32.00 SF | 0.27 | 8.64 | | 8.64 |
| 91.  Remove Acoustic ceiling (popcorn) texture | 107.48 SF | 0.31 D | 33.32 | | 33.32 |
| 92.  Acoustic ceiling (popcorn) texture | 139.48 SF | 0.55 | 76.71 | (0.74) | 75.97 |
| 93.  Mask wall - plastic, paper, tape (per LF) | 44.42 LF | 0.62 | 27.54 | | 27.54 |
| 94.  Detach & Reset Fluorescent light fixture | 2.00 EA | 39.22 D | 78.44 | | 78.44 |
| Wall | | | | | |
| 95.  Clean the walls and ceiling - Heavy | 494.81 SF | 0.20 | 98.96 | | 98.96 |
| 96.  Paint the walls - one coat | 355.33 SF | 0.31 | 110.15 | (11.84) | 98.31 |
| 97.  Detach & Reset Interior door unit | 1.00 EA | 41.38 | 41.38 | | 41.38 |
| 98.  Clean door (per side) | 1.00 EA | 3.27 | 3.27 | | 3.27 |
| * 99.  Clean reception desk - lower - inside and out | 11.00 LF | 5.42 | 59.62 | | 59.62 |
| Floor | | | | | |
| 100.  Clean baseboard | 44.42 LF | 0.15 | 6.66 | | 6.66 |
| 101.  Clean floor - Heavy | 139.48 SF | 0.37 | 51.61 | | 51.61 |
| 102.  Mask the floor per square foot - plastic and tape - 4 mil | 139.48 SF | 0.13 | 18.13 | | 18.13 |
| **Totals:  Reception area** | | | **663.39** | **12.58** | **650.81** |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                    17-096H-252



| | Recept. Closet | | | | Height: 8' |
|---|---|---|---|---|---|
| | 108.00 SF Walls | | | 11.00 SF Ceiling | |
| | 119.00 SF Walls & Ceiling | | | 11.00 SF Floor | |
| | 13.50 LF Ceil. Perimeter | | | 13.50 LF Floor Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 103. R&R 1/2" drywall - hung, taped, floated, ready for paint | 11.00 SF | 1.39 D | 15.29 | | 15.29 |
| 104. Apply anti-microbial agent | 11.00 SF | 0.14 | 1.54 | | 1.54 |
| 105. Seal the ceiling w/latex based stain blocker - one coat | 11.00 SF | 0.27 | 2.97 | (0.22) | 2.75 |
| 106. Mask wall - plastic, paper, tape (per LF) | 13.50 LF | 0.62 | 8.37 | | 8.37 |
| 107. Acoustic ceiling (popcorn) texture | 11.00 SF | 0.55 | 6.05 | (0.06) | 5.99 |
| Wall | | | | | |
| 108. Paint the walls - one coat | 108.00 SF | 0.31 | 33.48 | (3.60) | 29.88 |
| 109. Detach & Reset Interior door unit | 1.00 EA | 41.38 | 41.38 | | 41.38 |
| 110. Clean door (per side) | 1.00 EA | 3.27 | 3.27 | | 3.27 |
| **Totals: Recept. Closet** | | | **112.35** | **3.88** | **108.47** |

| | Hallway | | | | Height: 8' |
|---|---|---|---|---|---|
| | 98.00 SF Walls | | | 27.85 SF Ceiling | |
| | 125.85 SF Walls & Ceiling | | | 27.85 SF Floor | |
| | 12.25 LF Ceil. Perimeter | | | 12.25 LF Floor Perimeter | |

| Missing Wall | 7' 6" X 8' | Opens into | WORK_AREA_RO |
|---|---|---|---|
| Missing Wall | 9" X 8' | Opens into | WORK_AREA_RO |
| Missing Wall | 2" X 8' | Opens into | RECEPTION_AR |
| Missing Wall | 2' 9" X 8' | Opens into | RECEPTION_AR |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                          17-096H-252



| Subroom: ROOM23 (1) | | | | Height: 8' |
|---|---|---|---|---|
| 23.34 SF Walls | | | 10.53 SF Ceiling | |
| 33.87 SF Walls & Ceiling | | | 10.53 SF Floor | |
| 2.92 LF Ceil. Perimeter | | | 2.92 LF Floor Perimeter | |

| | | | |
|---|---|---|---|
| Missing Wall | 3' 10" X 8' | Opens into | RECEPTION_AR |
| Missing Wall | 3' 8" X 8' | Opens into | HALLWAY_2 |
| Missing Wall | 2' 7" X 8' | Opens into | HALLWAY |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Ceiling** | | | | | |
| 111.  R&R 1/2" drywall - hung, taped, ready for texture | 38.38 SF | 1.26 D | 48.36 | | 48.36 |
| 112.  Seal the ceiling w/latex based stain blocker - one coat | 38.38 SF | 0.27 | 10.36 | | 10.36 |
| 113.  Acoustic ceiling (popcorn) texture | 38.38 SF | 0.55 | 21.11 | (0.20) | 20.91 |
| 114.  Mask wall - plastic, paper, tape (per LF) | 15.17 LF | 0.62 | 9.41 | | 9.41 |
| 115.  R&R Fluorescent light fixture - High grade | 1.00 EA | 129.01 D | 129.01 | (23.33) | 105.68 |
| **Walls** | | | | | |
| 116.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 121.34 SF | 1.39 D | 168.66 | | 168.66 |
| 117.  Seal the walls w/latex based stain blocker - one coat | 121.34 SF | 0.27 | 32.76 | | 32.76 |
| 118.  Paint the walls - one coat | 121.34 SF | 0.31 | 37.62 | (4.04) | 33.58 |
| **Floors** | | | | | |
| 119.  Glue down carpet - Commercial grade | 63.75 SF | 4.53 | 288.79 | (134.83) | 153.96 |
| **Totals:  Hallway** | | | 746.08 | 162.40 | 583.68 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                                      17-096H-252



| Hall closet | | | | Height: 8' |
|---|---|---|---|---|
| 124.51 SF Walls | | | 14.40 SF Ceiling | |
| 138.92 SF Walls & Ceiling | | | 14.40 SF Floor | |
| 15.56 LF Ceil. Perimeter | | | 15.56 LF Floor Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Ceiling** | | | | | |
| 120. R&R 1/2" drywall - hung, taped, ready for texture | 14.40 SF | 1.26 D | 18.15 | | 18.15 |
| 121. Seal the ceiling w/latex based stain blocker - one coat | 14.40 SF | 0.27 | 3.89 | | 3.89 |
| 122. Mask wall - plastic, paper, tape (per LF) | 15.56 LF | 0.62 | 9.65 | | 9.65 |
| 123. Acoustic ceiling (popcorn) texture | 14.40 SF | 0.55 | 7.92 | (0.08) | 7.84 |
| 124. R&R Light fixture | 1.00 EA | 48.90 D | 48.90 | (6.00) | 42.90 |
| **Wall** | | | | | |
| 125. R&R 1/2" drywall - hung, taped, floated, ready for paint | 124.51 SF | 1.39 D | 173.07 | | 173.07 |
| 126. Apply anti-microbial agent | 75.00 SF | 0.14 | 10.50 | | 10.50 |
| 127. Paint the walls - one coat | 124.51 SF | 0.31 | 38.60 | (8.30) | 30.30 |
| 128. R&R Door opening (jamb & casing) - 32"to36"wide - stain grade | 3.00 EA | 157.75 D | 473.25 | (25.51) | 447.74 |
| * 129. Stain & finish door trim & jamb (per side) | 1.00 EA | 19.67 | 19.67 | (3.17) | 16.50 |
| 130. Detach & Reset Bifold door - full louvered - Single | 1.00 EA | 8.93 | 8.93 | | 8.93 |
| 131. Stain & finish bifold door set - slab only - (per side) | 2.00 EA | 40.44 | 80.88 | (17.76) | 63.12 |
| **Floor** | | | | | |
| 132. Glue down carpet - Commercial grade | 25.33 SF | 4.53 | 114.74 | (53.57) | 61.17 |
| 133. R&R Light fixture | 1.00 EA | 48.90 D | 48.90 | | 48.90 |

11/30/2012 5:05 PM                                                                                                  Page: 17

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                    17-096H-252

**CONTINUED - Hall closet**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 134.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 35.65 D | 35.65 | | 35.65 |
| 135.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 44.16 D | 88.32 | | 88.32 |
| 136.  R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 44.18 D | 44.18 | | 44.18 |
| **Totals:  Hall closet** | | | **1,225.20** | **114.39** | **1,110.81** |



**Hall closet 2**                                                                                **Height: 8'**

125.85 SF Walls                          14.65 SF Ceiling
140.50 SF Walls & Ceiling                14.65 SF Floor
15.73 LF Ceil. Perimeter                 15.73 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Ceiling | | | | | |
| 137.  R&R 1/2" drywall - hung, taped, ready for texture | 14.65 SF | 1.26 D | 18.46 | | 18.46 |
| 138.  Seal the ceiling w/latex based stain blocker - one coat | 14.65 SF | 0.27 | 3.96 | | 3.96 |
| 139.  Mask wall - plastic, paper, tape (per LF) | 15.73 LF | 0.62 | 9.75 | | 9.75 |
| 140.  Acoustic ceiling (popcorn) texture | 14.65 SF | 0.55 | 8.06 | (0.08) | 7.98 |
| 141.  R&R Light fixture | 1.00 EA | 48.90 D | 48.90 | | 48.90 |
| Wall | | | | | |
| 142.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 125.85 SF | 1.39 D | 174.94 | | 174.94 |

11/30/2012 5:05 PM                                                                              Page: 18

**Claim Rep Draft**

BAILEY, JEFFREY                                                          17-096H-252

**CONTINUED - Hall closet 2**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 143.  Apply anti-microbial agent | 75.00 SF | 0.14 | 10.50 | | 10.50 |
| 144.  Paint the walls - one coat | 125.85 SF | 0.31 | 39.01 | (8.39) | 30.62 |
| 145.  R&R Door opening (jamb & casing) - 32"to36"wide - stain grade | 3.00 EA | 157.75 D | 473.25 | (25.51) | 447.74 |
| * 146.  Stain & finish door trim & jamb (per side) | 1.00 EA | 19.67 | 19.67 | (3.17) | 16.50 |
| 147.  Detach & Reset Bifold door - full louvered - Single | 1.00 EA | 8.93 | 8.93 | | 8.93 |
| 148.  Stain & finish bifold door set - slab only - (per side) | 2.00 EA | 40.44 | 80.88 | (17.76) | 63.12 |
| Floor | | | | | |
| 149.  Glue down carpet - Commercial grade | 24.83 SF | 4.53 | 112.48 | (52.52) | 59.96 |
| 150.  R&R Light fixture | 1.00 EA | 48.90 D | 48.90 | | 48.90 |
| 151.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 35.65 D | 35.65 | | 35.65 |
| 152.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 44.16 D | 88.32 | | 88.32 |
| 153.  R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 44.18 D | 44.18 | | 44.18 |
| **Totals:  Hall closet 2** | | | **1,225.84** | **107.43** | **1,118.41** |



**Hall Restroom**                                                      Height: 8'

150.67 SF Walls                          21.67 SF Ceiling
172.33 SF Walls & Ceiling                21.67 SF Floor
18.83 LF Ceil. Perimeter                 18.83 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

11/30/2012 5:05 PM

**Claim Rep Draft**

BAILEY, JEFFREY                                                                 17-096H-252

**CONTINUED - Hall Restroom**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 154.  Clean floor – Heavy | 21.67 SF | 0.37 | 8.02 | | 8.02 |
| 155.  Clean vanity - inside and out | 3.00 LF | 4.75 | 14.25 | | 14.25 |
| 156.  Clean the walls and ceiling – Heavy | 172.33 SF | 0.20 | 34.47 | | 34.47 |
| 157.  Clean baseboard | 18.83 LF | 0.15 | 2.82 | | 2.82 |
| 158.  Clean light fixture | 1.00 EA | 4.72 | 4.72 | | 4.72 |
| 159.  R&R Door opening (jamb & casing) - 32"to36"wide - stain grade | 3.00 EA | 157.75 D | 473.25 | (25.51) | 447.74 |
| 160.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 14.94 | 14.94 | (2.31) | 12.63 |
| 161.  Detach & Reset Interior door unit | 1.00 EA | 41.38 | 41.38 | | 41.38 |
| 162.  Paint door slab only - 2 coats (per side) | 2.00 EA | 15.71 | 31.42 | (7.68) | 23.74 |
| 163.  Paint the walls and ceiling - one coat | 172.33 SF | 0.31 | 53.42 | (3.45) | 49.97 |
| **Totals:  Hall Restroom** | | | **678.69** | **38.95** | **639.74** |



| | Mini Lab room | | | Height: 8' |
|---|---|---|---|---|
| | 152.51 SF Walls | | 22.64 SF Ceiling | |
| | 175.16 SF Walls & Ceiling | | 22.64 SF Floor | |
| | 19.06 LF Ceil. Perimeter | | 19.06 LF Floor Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Ceiling | | | | | |
| 164.  R&R 1/2" drywall - hung, taped, ready for texture | 22.64 SF | 1.26 D | 28.53 | | 28.53 |

11/30/2012 5:05 PM                                                               Page: 20

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                                17-096H-252

**CONTINUED - Mini Lab room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 165.  Seal the ceiling w/latex based stain blocker - one coat | 22.64 SF | 0.27 | 6.11 | | 6.11 |
| 166.  Acoustic ceiling (popcorn) texture | 22.64 SF | 0.55 | 12.45 | (0.12) | 12.33 |
| 167.  Mask wall - plastic, paper, tape (per LF) | 19.06 LF | 0.62 | 11.82 | | 11.82 |
| 168.  R&R Fluorescent light fixture - High grade | 1.00 EA | 129.01 D | 129.01 | (23.33) | 105.68 |
| Walls | | | | | |
| 169.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 152.51 SF | 1.39 D | 211.99 | | 211.99 |
| 170.  Seal the walls w/latex based stain blocker - one coat | 152.51 SF | 0.27 | 41.18 | | 41.18 |
| 171.  Paint the walls - one coat | 152.51 SF | 0.31 | 47.28 | (5.08) | 42.20 |
| Floor | | | | | |
| 172.  Glue down carpet - Commercial grade | 35.33 SF | 4.53 | 160.04 | (74.72) | 85.32 |
| Electrical | | | | | |
| 173.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 35.65 D | 35.65 | | 35.65 |
| 174.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 44.16 D | 88.32 | | 88.32 |
| 175.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 44.18 D | 88.36 | | 88.36 |
| **Totals:  Mini Lab room** | | | **860.74** | **103.25** | **757.49** |

**Claim Rep Draft**

BAILEY, JEFFREY

17-096H-252



| Xray closet | | | | | Height: 8' |
|---|---|---|---|---|---|
| 125.73 SF Walls | | | 9.94 SF Ceiling | | |
| 135.67 SF Walls & Ceiling | | | 9.94 SF Floor | | |
| 15.72 LF Ceil. Perimeter | | | 15.72 LF Floor Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| * 176.  R&R Bifold door - - Single | 2.00 EA | 88.59 D | 177.18 | | 177.18 |
| 177.  Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | 26.13 | 104.52 | (14.96) | 89.56 |
| 178.  R&R Casing - 2 1/4" | 240.00 LF | 1.68 D | 403.20 | | 403.20 |
| 179.  Paint casing - two coats | 240.00 LF | 0.67 | 160.80 | (8.00) | 152.80 |
| **Totals:  Xray closet** | | | **845.70** | **22.96** | **822.74** |



| Operatory 1 | | | | | Height: 8' |
|---|---|---|---|---|---|
| 322.87 SF Walls | | | 120.43 SF Ceiling | | |
| 443.29 SF Walls & Ceiling | | | 120.43 SF Floor | | |
| 40.36 LF Ceil. Perimeter | | | 40.36 LF Floor Perimeter | | |

| Missing Wall | | 3' 9 11/16" X 8' | Opens into  WORK_AREA_RO | | |
|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |

Ceiling

| | | | | | |
|---|---|---|---|---|---|
| 180.  R&R 1/2" drywall - hung, taped, ready for texture | 120.43 SF | 1.26 D | 151.74 | | 151.74 |
| 181.  Seal the ceiling w/latex based stain blocker - one coat | 120.43 SF | 0.27 | 32.52 | | 32.52 |
| 182.  Acoustic ceiling (popcorn) texture | 120.43 SF | 0.55 | 66.24 | (0.64) | 65.60 |
| 183.  R&R Recessed light fixture | 4.00 EA | 91.01 D | 364.04 | (37.50) | 326.54 |
| 184.  R&R Fluorescent light fixture - High grade | 2.00 EA | 129.01 D | 258.02 | (46.66) | 211.36 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                              17-096H-252

**CONTINUED - Operatory 1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Walls | | | | | |
| 185.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 322.87 SF | 1.39 D | 448.79 | | 448.79 |
| 186.  Seal the walls w/latex based stain blocker - one coat | 322.87 SF | 0.27 | 87.17 | | 87.17 |
| 187.  Paint part of the walls - one coat | 161.43 SF | 0.31 | 50.04 | (5.38) | 44.66 |
| 188.  Painting - Faux (special effects) - 2 part | 161.43 SF | 1.11 | 179.19 | (9.15) | 170.04 |
| 189.  R&R Chair rail - 2 1/2" | 40.36 LF | 2.50 D | 100.90 | | 100.90 |
| 190.  Paint chair rail - two coats | 40.36 LF | 0.67 | 27.04 | (1.35) | 25.69 |
| Floor | | | | | |
| 191.  Glue down carpet - Commercial grade | 134.67 SF | 4.53 | 610.06 | (284.83) | 325.23 |
| 192.  R&R Baseboard - 2 1/4" | 40.36 LF | 1.95 D | 78.70 | | 78.70 |
| 193.  Paint baseboard - two coats | 40.36 LF | 0.67 | 27.04 | (1.35) | 25.69 |
| Window | | | | | |
| 194.  R&R Window trim set (casing & stop) - stain grade | 14.00 LF | 4.41 D | 61.74 | | 61.74 |
| * 195.  Stain & finish window trim & jamb - Large (per side) | 1.00 EA | 22.88 | 22.88 | (1.78) | 21.10 |
| 196.  R&R Window blind - aluminum - 2" - 14.1 to 20 SF | 1.00 EA | 116.29 D | 116.29 | (79.13) | 37.16 |
| Electrical | | | | | |
| 197.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 35.65 D | 35.65 | | 35.65 |
| 198.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 44.16 D | 88.32 | | 88.32 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                    17-096H-252

**CONTINUED - Operatory 1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 199. R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 44.18 D | 176.72 | | 176.72 |
| 200. R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 260.35 D | 260.35 | | 260.35 |
| **Totals: Operatory 1** | | | **3,243.44** | **467.77** | **2,775.67** |



**Operatory 2**                                                                   Height: 8'

| | |
|---|---|
| 268.62 SF Walls | 82.79 SF Ceiling |
| 351.41 SF Walls & Ceiling | 82.79 SF Floor |
| 37.40 LF Ceil. Perimeter | 32.81 LF Floor Perimeter |

**Missing Wall - Goes to Floor**        4' 7" X 6' 8"              Opens into  WORK_AREA_RO

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Ceiling | | | | | |
| 201. R&R 1/2" drywall - hung, taped, ready for texture | 82.79 SF | 1.26 D | 104.32 | | 104.32 |
| 202. Seal the ceiling w/latex based stain blocker - one coat | 82.79 SF | 0.27 | 22.35 | | 22.35 |
| 203. Acoustic ceiling (popcorn) texture | 82.79 SF | 0.55 | 45.53 | (0.44) | 45.09 |
| 204. R&R Recessed light fixture | 4.00 EA | 91.01 D | 364.04 | (37.50) | 326.54 |
| 205. R&R Fluorescent light fixture - High grade | 2.00 EA | 129.01 D | 258.02 | (46.66) | 211.36 |
| Walls | | | | | |
| 206. R&R 1/2" drywall - hung, taped, floated, ready for paint | 268.62 SF | 1.39 D | 373.38 | | 373.38 |
| 207. Seal the walls w/latex based stain blocker - one coat | 268.62 SF | 0.27 | 72.53 | | 72.53 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                         17-096H-252

**CONTINUED - Operatory 2**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 208.  Paint part of the walls - one coat | 134.31 SF | 0.31 | 41.64 | (4.48) | 37.16 |
| 209.  Painting - Faux (special effects) - 2 part | 134.31 SF | 1.11 | 149.08 | (7.61) | 141.47 |
| 210.  R&R Chair rail - 2 1/2" | 32.81 LF | 2.50 D | 82.02 | | 82.02 |
| 211.  Paint chair rail - two coats | 32.81 LF | 0.67 | 21.98 | (1.09) | 20.89 |
| * 212.  R&R Bifold door  - Single | 2.00 EA | 88.59 D | 177.18 | | 177.18 |
| 213.  Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | 26.13 | 104.52 | (14.96) | 89.56 |
| 214.  R&R Casing - 2 1/4" | 14.00 LF | 1.68 D | 23.52 | | 23.52 |
| 215.  Paint casing - two coats | 14.00 LF | 0.67 | 9.38 | (0.47) | 8.91 |
| Floor | | | | | |
| 216.  Glue down carpet - Commercial grade | 98.08 SF | 4.53 | 444.30 | (207.44) | 236.86 |
| 217.  R&R Baseboard - 2 1/4" | 32.81 LF | 1.95 D | 63.97 | | 63.97 |
| 218.  Paint baseboard - two coats | 32.81 LF | 0.67 | 21.98 | (1.09) | 20.89 |
| Electrical | | | | | |
| 219.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 35.65 D | 35.65 | | 35.65 |
| 220.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 44.16 D | 88.32 | | 88.32 |
| 221.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 44.18 D | 132.54 | | 132.54 |
| 222.  R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 260.35 D | 260.35 | | 260.35 |
| Totals:  Operatory 2 | | | 2,896.60 | 321.74 | 2,574.86 |

# Claim Rep Draft

BAILEY, JEFFREY

17-096H-252



| Operatory 3 | | | | Height: 8' |
|---|---|---|---|---|
| 307.51 SF Walls | | | 106.74 SF Ceiling | |
| 414.26 SF Walls & Ceiling | | | 106.74 SF Floor | |
| 41.56 LF Ceil. Perimeter | | | 37.81 LF Floor Perimeter | |

Missing Wall - Goes to Floor          3' 9" X 6' 8"          Opens into   WORK_AREA_RO

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Ceiling** | | | | | |
| 223. R&R 1/2" drywall - hung, taped, ready for texture | 106.74 SF | 1.26 D | 134.49 | | 134.49 |
| 224. Seal the ceiling w/latex based stain blocker - one coat | 106.74 SF | 0.27 | 28.82 | | 28.82 |
| 225. Acoustic ceiling (popcorn) texture | 106.74 SF | 0.55 | 58.71 | (0.57) | 58.14 |
| 226. R&R Recessed light fixture | 4.00 EA | 91.01 D | 364.04 | (37.50) | 326.54 |
| 227. R&R Fluorescent light fixture - High grade | 2.00 EA | 129.01 D | 258.02 | (46.66) | 211.36 |
| **Walls** | | | | | |
| 228. R&R 1/2" drywall - hung, taped, floated, ready for paint | 307.51 SF | 1.39 D | 427.44 | | 427.44 |
| 229. Seal the walls w/latex based stain blocker - one coat | 307.51 SF | 0.27 | 83.03 | | 83.03 |
| 230. Paint part of the walls - one coat | 153.76 SF | 0.31 | 47.67 | (5.13) | 42.54 |
| 231. Painting - Faux (special effects) - 2 part | 153.76 SF | 1.11 | 170.67 | (8.71) | 161.96 |
| 232. R&R Chair rail - 2 1/2" | 37.81 LF | 2.50 D | 94.52 | | 94.52 |
| 233. Paint chair rail - two coats | 37.81 LF | 0.67 | 25.33 | (1.26) | 24.07 |
| * 234. R&R Bifold door - Single | 2.00 EA | 88.59 D | 177.18 | | 177.18 |
| 235. Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | 26.13 | 104.52 | (14.96) | 89.56 |
| 236. R&R Casing - 2 1/4" | 14.00 LF | 1.68 D | 23.52 | | 23.52 |
| 237. Paint casing - two coats | 14.00 LF | 0.67 | 9.38 | (0.47) | 8.91 |

11/30/2012 5:05 PM

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                          17-096H-252

**CONTINUED - Operatory 3**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Floor** | | | | | |
| 238. Glue down carpet - Commercial grade | 123.08 SF | 4.53 | 557.55 | (260.31) | 297.24 |
| 239. R&R Baseboard - 2 1/4" | 37.81 LF | 1.95 D | 73.72 | | 73.72 |
| 240. Paint baseboard - two coats | 37.81 LF | 0.67 | 25.33 | (1.26) | 24.07 |
| **Window** | | | | | |
| 241. R&R Window trim set (casing & stop) - stain grade | 14.00 LF | 4.41 D | 61.74 | | 61.74 |
| 242. Paint door or window opening - 2 coats (per side) | 1.00 EA | 14.94 | 14.94 | | 14.94 |
| * 243. Stain & finish window trim & jamb - Large (per side) | 1.00 EA | 22.88 | 22.88 | (1.78) | 21.10 |
| 244. R&R Window blind - aluminum - 2" - 14.1 to 20 SF | 1.00 EA | 116.29 D | 116.29 | (79.13) | 37.16 |
| **Electrical** | | | | | |
| 245. R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 35.65 D | 35.65 | | 35.65 |
| 246. R&R 110 volt copper wiring run, box and switch | 2.00 EA | 44.16 D | 88.32 | | 88.32 |
| 247. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 44.18 D | 132.54 | | 132.54 |
| 248. R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 260.35 D | 260.35 | | 260.35 |
| **Totals: Operatory 3** | | | **3,396.65** | **457.74** | **2,938.91** |

## Claim Rep Draft

BAILEY, JEFFREY

17-096H-252



**Cabinet wall interior**  Height: 8'

|  |  |
|---|---|
| 216.00 SF Walls | 23.00 SF Ceiling |
| 239.00 SF Walls & Ceiling | 23.00 SF Floor |
| 27.00 LF Ceil. Perimeter | 27.00 LF Floor Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| ***** Beginning of revisions by CR Mason on 11/10/12 ***** | | | | | |
| 349. Cabinetry (Bid Item) | 1.00 EA | 4,465.00 †ND | 4,465.00 | | 4,465.00 |
| ***** Per invoice from Nashville Dental Inc, $4,465.00 ***** | | | | | |
| ***** End of revisions by CR Mason on 11/10/12 ***** | | | | | |
| **Totals: Cabinet wall interior** | | | **4,465.00** | **0.00** | **4,465.00** |



**Work Area/Room**  Height: 8'

|  |  |
|---|---|
| 534.37 SF Walls | 234.95 SF Ceiling |
| 769.33 SF Walls & Ceiling | 234.95 SF Floor |
| 73.74 LF Ceil. Perimeter | 65.41 LF Floor Perimeter |

| | | | |
|---|---|---|---|
| **Missing Wall** | 9" X 8' | Opens into | **HALLWAY** |
| **Missing Wall** | 7' 6" X 8' | Opens into | **HALLWAY** |
| **Missing Wall** | 1' 4" X 8' | Opens into | **RECEPTION_AR** |
| **Missing Wall** | 3' 9 11/16" X 8' | Opens into | **OPERATORY_1** |
| **Missing Wall - Goes to Floor** | 4' 7" X 6' 8" | Opens into | **OPORATORY_2** |
| **Missing Wall - Goes to Floor** | 3' 9" X 6' 8" | Opens into | **OPERATORY_3** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Ceiling | | | | | |
| 249. R&R 1/2" drywall - hung, taped, ready for texture | 234.95 SF | 1.26 D | 296.04 | | 296.04 |
| 250. Seal the ceiling w/latex based stain blocker - one coat | 234.95 SF | 0.27 | 63.44 | | 63.44 |
| 251. Acoustic ceiling (popcorn) texture | 234.95 SF | 0.55 | 129.22 | (1.25) | 127.97 |

11/30/2012 5:05 PM

**Claim Rep Draft**

BAILEY, JEFFREY

17-096H-252

**CONTINUED - Work Area/Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 252.  R&R Fluorescent light fixture - High grade | 3.00 EA | 129.01 D | 387.03 | (69.99) | 317.04 |
| Walls | | | | | |
| 253.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 534.37 SF | 1.39 D | 742.78 | | 742.78 |
| 254.  Seal the walls w/latex based stain blocker - one coat | 534.37 SF | 0.27 | 144.28 | | 144.28 |
| 255.  Paint part of the walls - one coat | 267.19 SF | 0.31 | 82.83 | (8.91) | 73.92 |
| 256.  Painting - Faux (special effects) - 2 part | 267.19 SF | 1.11 | 296.58 | (15.14) | 281.44 |
| 257.  R&R Chair rail ~ 2 1/2" | 65.41 LF | 2.50 D | 163.53 | | 163.53 |
| 258.  Paint chair rail - two coats | 65.41 LF | 0.67 | 43.82 | (2.18) | 41.64 |
| 259.  Detach & Reset Cabinetry - upper (wall) units | 8.00 LF | 29.54 | 236.32 | | 236.32 |
| 260.  Clean cabinetry - upper - inside and out | 8.00 LF | 5.42 | 43.36 | | 43.36 |
| 261.  Detach & Reset Cabinetry - lower (base) units | 8.00 LF | 34.54 | 276.32 | | 276.32 |
| 262.  Clean cabinetry - lower - inside and out | 8.00 LF | 5.42 | 43.36 | | 43.36 |
| 263.  Detach & Reset Vanity | 2.00 LF | 29.54 | 59.08 | | 59.08 |
| 264.  Clean vanity - inside and out | 2.00 LF | 4.75 | 9.50 | | 9.50 |
| * 265.  Remove AC/Furnace - wall - single | 1.00 EA | 43.05 D | 43.05 | | 43.05 |
| * 266.  (Install) AC/Furnace - wall - single, | 1.00 EA | 237.11 | 237.11 | | 237.11 |
| Floor | | | | | |
| 267.  Glue down carpet - Commercial grade | 267.08 SF | 4.53 | 1,209.87 | (564.87) | 645.00 |

11/30/2012 5:05 PM

**Claim Rep Draft**

BAILEY, JEFFREY                                                    17-096H-252

**CONTINUED - Work Area/Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 268.  R&R Baseboard - 2 1/4" | 65.41 LF | 1.95 D | 127.55 | | 127.55 |
| 269.  Paint baseboard - two coats | 65.41 LF | 0.67 | 43.82 | (2.18) | 41.64 |
| 270.  Carpenter - Finish, Trim / Cabinet - per hour | 4.00 HR | 46.75 D | 187.00 | | 187.00 |

Above item is for moving cabinets around as needed.

Electrical

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 271.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 35.65 D | 71.30 | | 71.30 |
| 272.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 44.16 D | 44.16 | | 44.16 |
| 273.  R&R 110 volt copper wiring run, box and outlet | 6.00 EA | 44.18 D | 265.08 | | 265.08 |
| 274.  R&R Furnace - forced air - 100,000 BTU | 1.00 EA | 1,612.67 D | 1,612.67 | | 1,612.67 |
| 275.  R&R Ductwork system - hot and cold air (per run) | 2.00 EA | 260.35 D | 520.70 | | 520.70 |

| Totals:  Work Area/Room | | | 7,379.80 | 664.52 | 6,715.28 |
|---|---|---|---|---|---|



| Air Handler closet | | | Height: 8' |
|---|---|---|---|
| 118.67 SF Walls | | 13.13 SF Ceiling | |
| 131.79 SF Walls & Ceiling | | 13.13 SF Floor | |
| 14.83 LF Ceil. Perimeter | | 14.83 LF Floor Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 276.  R&R Interior door unit | 1.00 EA | 141.17 D | 141.17 | | 141.17 |
| 277.  Stain & finish door/window trim & jamb (per side) | 1.00 EA | 19.67 | 19.67 | | 19.67 |

**Claim Rep Draft**

BAILEY, JEFFREY

17-096H-252

**CONTINUED - Air Handler closet**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 278.  Stain & finish door slab only (per side) | 2.00 EA | 27.98 | 55.96 | | 55.96 |
| 279.  Clean the walls and ceiling - Heavy | 131.79 SF | 0.20 | 26.36 | | 26.36 |
| 280.  Clean floor - Heavy | 13.13 SF | 0.37 | 4.86 | | 4.86 |
| 281.  Detach & Reset Door knob - interior | 1.00 EA | 15.16 | 15.16 | | 15.16 |
| Totals:  Air Handler closet | | | 263.18 | 0.00 | 263.18 |



**Hallway 2**                                                                   Height: 8'

180.00 SF Walls                                    34.22  SF Ceiling
214.22 SF Walls & Ceiling                     34.22  SF Floor
22.50 LF Ceil. Perimeter                       22.50 LF Floor Perimeter

**Missing Wall**                    **3' 8" X 8'**            Opens into  ROOM23

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Ceiling | | | | | |
| 282.  Paint the ceiling - one coat | 34.22 SF | 0.31 | 10.61 | (0.46) | 10.15 |
| Walls | | | | | |
| 283.  Paint the walls - one coat | 180.00 SF | 0.31 | 55.80 | (2.40) | 53.40 |
| Floor | | | | | |
| 284.  Glue down carpet - Commercial grade | 46.92 SF | 4.53 | 212.55 | | 212.55 |
| Totals:  Hallway 2 | | | 278.96 | 2.86 | 276.10 |

## Claim Rep Draft

BAILEY, JEFFREY

17-096H-252



**Hall 2 Closet**                                                                  Height: 8'

| 114.09  SF Walls | 12.70  SF Ceiling |
| 126.79  SF Walls & Ceiling | 12.70  SF Floor |
| 14.26  LF Ceil. Perimeter | 14.26  LF Floor Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 285.  Clean the walls and ceiling - Heavy | 126.79 SF | 0.20 | 25.36 | | 25.36 |
| 286.  Clean deck sheathing | 12.70 SF | 0.14 | 1.78 | | 1.78 |
| 287.  Clean shelving - wood | 20.00 LF | 0.42 | 8.40 | | 8.40 |
| 288.  Clean door (per side) | 2.00 EA | 3.27 | 6.54 | | 6.54 |
| * 289.  Clean door opening (per side) | 2.00 EA | 5.79 | 11.58 | | 11.58 |
| **Totals:  Hall 2 Closet** | | | **53.66** | **0.00** | **53.66** |

**Dentist Office**                                                                 Height: 8'

| 401.33  SF Walls | 117.94  SF Ceiling |
| 519.27  SF Walls & Ceiling | 117.94  SF Floor |
| 50.17  LF Ceil. Perimeter | 50.17  LF Floor Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 290.  Clean the walls and ceiling - Heavy | 519.27 SF | 0.20 | 103.85 | | 103.85 |
| 291.  Clean and deodorize carpet | 117.94 SF | 0.28 | 33.02 | | 33.02 |
| 292.  Paint the walls and ceiling - one coat | 519.27 SF | 0.31 | 160.97 | (10.39) | 150.58 |
| **Totals:  Dentist Office** | | | **297.84** | **10.39** | **287.45** |

11/30/2012 5:05 PM

## Claim Rep Draft

BAILEY, JEFFREY

17-096H-252



**Office Restroom**

**Height: 8'**

157.92 SF Walls
181.91 SF Walls & Ceiling
19.74 LF Ceil. Perimeter

23.99 SF Ceiling
23.99 SF Floor
19.74 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 293. Clean the walls and ceiling - Heavy | 181.91 SF | 0.20 | 36.38 | | 36.38 |
| 294. Clean and deodorize carpet | 23.99 SF | 0.28 | 6.72 | | 6.72 |
| 295. Paint the walls and ceiling - one coat | 181.91 SF | 0.31 | 56.39 | (3.64) | 52.75 |
| **Totals: Office Restroom** | | | **99.49** | **3.64** | **95.85** |



**Sterilization Room**

**Height: 8'**

300.76 SF Walls
379.47 SF Walls & Ceiling
37.59 LF Ceil. Perimeter

78.72 SF Ceiling
78.72 SF Floor
37.59 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Ceiling | | | | | |
| 296. R&R 1/2" drywall - hung, taped, floated, ready for paint | 142.72 SF | 1.39 D | 198.38 | | 198.38 |
| 297. Apply anti-microbial agent | 32.00 SF | 0.14 | 4.48 | | 4.48 |
| 298. Seal the ceiling w/latex based stain blocker - one coat | 78.72 SF | 0.27 | 21.25 | | 21.25 |
| 299. Remove Acoustic ceiling (popcorn) texture | 46.72 SF | 0.31 D | 14.48 | | 14.48 |
| 300. Mask wall - plastic, paper, tape (per LF) | 37.59 LF | 0.62 | 23.31 | | 23.31 |
| 301. Acoustic ceiling (popcorn) texture | 78.72 SF | 0.55 | 43.30 | (0.42) | 42.88 |

11/30/2012 5:05 PM

**Claim Rep Draft**

BAILEY, JEFFREY

17-096H-252

**CONTINUED - Sterilization Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 302. R&R Light fixture | 2.00 EA | 48.90 D | 97.80 | (24.00) | 73.80 |
| Wall | | | | | |
| 303. Clean the walls and ceiling - Heavy | 379.47 SF | 0.20 | 75.89 | | 75.89 |
| 304. Paint the walls - one coat | 300.76 SF | 0.31 | 93.24 | (10.03) | 83.21 |
| 305. R&R Interior door unit | 2.00 EA | 141.17 D | 282.34 | | 282.34 |
| 306. Stain & finish door slab only (per side) | 4.00 EA | 27.98 | 111.92 | (17.81) | 94.11 |
| 307. Stain & finish door/window trim & jamb (per side) | 4.00 EA | 19.67 | 78.68 | (12.69) | 65.99 |
| 308. Clean cabinetry - lower - inside and out | 11.00 LF | 5.42 | 59.62 | | 59.62 |
| Floor | | | | | |
| 309. Mask the floor per square foot - plastic and tape - 4 mil | 78.72 SF | 0.13 | 10.23 | | 10.23 |
| 310. Clean baseboard | 37.59 LF | 0.15 | 5.64 | | 5.64 |
| 311. Clean floor - Heavy | 78.72 SF | 0.37 | 29.13 | | 29.13 |
| 312. Detach & Reset Door knob - interior | 2.00 EA | 15.16 | 30.32 | | 30.32 |

| Totals: Sterilization Room | | | 1,180.01 | 64.95 | 1,115.06 |
|---|---|---|---|---|---|



| Lab room | | Height: 8' |
|---|---|---|
| | 322.09 SF Walls | 112.57 SF Ceiling |
| | 434.66 SF Walls & Ceiling | 112.57 SF Floor |
| | 42.76 LF Ceil. Perimeter | 39.76 LF Floor Perimeter |

Missing Wall - Goes to Floor      3' X 6' 8"      Opens into  MANAGERS_OF

11/30/2012 5:05 PM

Page: 34

### Claim Rep Draft

BAILEY, JEFFREY                                                                      17-096H-252

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 313.  Clean the walls and ceiling - Heavy | 434.66 SF | 0.20 | 86.93 | | 86.93 |
| 314.  Paint the walls and ceiling - one coat | 434.66 SF | 0.31 | 134.74 | (8.69) | 126.05 |
| Floor | | | | | |
| 315.  Clean baseboard | 39.76 LF | 0.15 | 5.96 | | 5.96 |
| 316.  Clean floor - Heavy | 112.57 SF | 0.37 | 41.65 | | 41.65 |
| **Totals:  Lab room** | | | 269.28 | 8.69 | 260.59 |



Manager's office                                                                    Height: 8'

258.67 SF Walls                    121.14 SF Ceiling
379.81 SF Walls & Ceiling          121.14 SF Floor
37.33 LF Ceil. Perimeter           31.33 LF Floor Perimeter

| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into | LAB_ROOM |
| Missing Wall | 6' 10" X 8' | Opens into | RECEPTION_AR |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into | BREAK_ROOM |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Ceiling | | | | | |
| 317.  Remove Acoustic ceiling (popcorn) texture | 121.14 SF | 0.31 D | 37.55 | | 37.55 |
| 318.  Drywall tape joint/repair - per LF | 37.33 LF | 4.27 | 159.40 | | 159.40 |
| 319.  Mask wall - plastic, paper, tape (per LF) | 37.33 LF | 0.62 | 23.14 | | 23.14 |
| 320.  Acoustic ceiling (popcorn) texture | 121.14 SF | 0.55 | 66.63 | (1.29) | 65.34 |
| Walls | | | | | |
| 321.  Paint part of the walls - one coat | 129.33 SF | 0.31 | 40.09 | (8.62) | 31.47 |
| 322.  Paint chair rail - one coat | 31.33 LF | 0.44 | 13.79 | (1.46) | 12.33 |

11/30/2012 5:05 PM                                                                  Page: 35

**Claim Rep Draft**

BAILEY, JEFFREY

17-096H-252

**CONTINUED – Manager's office**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 323.  Painting - Faux (special effects) - 2 part | 129.33 SF | 1.11 | 143.56 | (14.66) | 128.90 |
| Flooring | | | | | |
| 324.  Mask the floor per square foot - plastic and tape - 4 mil | 121.14 SF | 0.13 | 15.75 | | 15.75 |
| 325.  Clean and deodorize carpet - heavy staining | 121.14 SF | 0.43 | 52.09 | | 52.09 |
| Totals:  Manager's office | | | 552.00 | 26.03 | 525.97 |



**Break Room**                                                                    Height: 8'

| | |
|---|---|
| 337.85  SF Walls | 124.38  SF Ceiling |
| 462.23  SF Walls & Ceiling | 124.38  SF Floor |
| 44.73  LF Ceil. Perimeter | 41.73  LF Floor Perimeter |

Missing Wall - Goes to Floor          3' X 6' 8"          Opens into  MANAGERS_OF

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Ceiling | | | | | |
| 326.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 124.38 SF | 1.39 D | 172.89 | | 172.89 |
| 327.  Apply anti-microbial agent | 64.00 SF | 0.14 | 8.96 | | 8.96 |
| 328.  Seal the surface area w/latex based stain blocker - one coat | 64.00 SF | 0.27 | 17.28 | | 17.28 |
| 329.  Mask wall - plastic, paper, tape (per LF) | 44.73 LF | 0.62 | 27.73 | | 27.73 |
| 330.  R&R Acoustic ceiling (popcorn) texture | 124.38 SF | 0.86 D | 106.97 | (0.66) | 106.31 |
| 331.  Detach & Reset Fluorescent light fixture | 2.00 EA | 39.22 D | 78.44 | | 78.44 |

11/30/2012 5:05 PM

## Claim Rep Draft

BAILEY, JEFFREY

17-096H-252

### CONTINUED - Break Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Wall | | | | | |
| 332.  Content Manipulation charge - per hour | 4.00 HR | 28.32 D | 113.28 | | 113.28 |
| Above Line item to detach shelving from walls & move content items out to facilitate repairs | | | | | |
| 333.  Clean the walls and ceiling - Heavy | 462.23 SF | 0.20 | 92.45 | | 92.45 |
| 334.  Paint part of the walls - one coat | 168.92 SF | 0.31 | 52.37 | (5.63) | 46.74 |
| 335.  Paint chair rail - one coat | 41.73 LF | 0.44 | 18.36 | (1.95) | 16.41 |
| 336.  Painting - Faux (special effects) - 2 part | 112.62 SF | 1.11 | 125.01 | | 125.01 |
| 337.  Clean door (per side) | 2.00 EA | 3.27 | 6.54 | | 6.54 |
| 338.  Clean cabinetry - upper - inside and out | 3.00 LF | 5.42 | 16.26 | | 16.26 |
| Floor | | | | | |
| 339.  Clean floor - tile - Heavy clean | 124.38 SF | 0.50 | 62.19 | | 62.19 |
| **Totals:  Break Room** | | | **898.73** | **8.24** | **890.49** |



**Utility Room**                                        **Height: 8'**

170.17 SF Walls                28.24 SF Ceiling
198.41 SF Walls & Ceiling      28.24 SF Floor
21.27 LF Ceil. Perimeter       21.27 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 340.  Content Manipulation charge - per hour | 2.00 HR | 28.32 D | 56.64 | | 56.64 |
| 341.  R&R Batt insulation - 4" - R11 | 0.17 SF | 0.70 D | 0.12 | | 0.12 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                  17-096H-252

**CONTINUED - Utility Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 342.  R&R Paneling - Standard grade | 170.17 SF | 1.54 D | 262.06 | (27.23) | 234.83 |
| **Totals:  Utility Room** | | | **318.82** | **27.23** | **291.59** |

Area Totals:  Interior

| | | |
|---|---|---|
| 6,023.36 SF Walls | 1,802.28 SF Ceiling | 7,825.63 SF Walls and Ceiling |
| 1,802.28 SF Floor | 1,967.86 Total Area | 748.14 LF Floor Perimeter |
| 1,802.28 Floor Area | 204.76 Exterior Perimeter of Walls | 776.81 LF Ceil. Perimeter |
| 1,842.86 Exterior Wall Area | | 6,077.24 Interior Wall Area |

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Total:  Interior** | | | **34,431.61** | **3,156.41** | **31,275.20** |

**Temporary Repairs**

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 343.  Temporary Repairs (Bid Item) | 1.00 EA | 324.00 END | 324.00 | | 324.00 |

Photos support roof being tarped. No information in documents indicating company that completed temporary repairs. J Lentz 6/6/12

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Totals:  Temporary Repairs** | | | **324.00** | **0.00** | **324.00** |

**Water Remediation**

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 344.  Dehumidifier (per 24 hour period) - No monitoring | 21.00 EA | 51.00 | 1,071.00 | | 1,071.00 |

Above Line Entry for three dehumidifers for 7 days

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 345.  Air mover (per 24 hour period) - No monitoring | 63.00 EA | 25.00 | 1,575.00 | | 1,575.00 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                    17-096H-252

**CONTINUED - Water Remediation**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Above Line Entry for 9 air movers for 7 days | | | | | |
| **Totals: Water Remediation** | | | **2,646.00** | **0.00** | **2,646.00** |

**Plumbing**

| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
|---|---|---|
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 346.  R&R Distribution manifold for PEX tubing - Large | 1.00 EA | | | | OPEN |
| 347.  R&R Water supply line - PVC with fitting and hanger, 1" | 180.00 LF | | | | OPEN |

Above Line Entries are to replace Nitrous oxide, water & suction in ceiling. Actual cost should be adjusted once estimate is received from Jeffrey Bailey

| **Totals:  Plumbing** | | | **0.00** | **0.00** | **0.00** |
|---|---|---|---|---|---|

**Sign**

| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
|---|---|---|
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| * 348.  R&R sign -custom logo - 4' x 10' | 1.00 EA | 2,648.00 * | 2,648.00 | | 2,648.00 |

Above Line Entry includes sign & masonary brick base

| **Totals: Sign** | | | **2,648.00** | **0.00** | **2,648.00** |
|---|---|---|---|---|---|
| **Line Item Subtotals: 17-096H-252** | | | **78,947.97** | **8,155.26** | **70,792.71** |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                                    17-096H-252

| Adjustments for Base Service Charges | | | | | Adjustment |
|---|---|---|---|---|---|
| Carpenter - Finish, Trim/Cabinet | | | | | 93.50 |
| | Coverage | Dwelling | @ | 100.00 % = | 93.50 |
| Carpenter - General Framer | | | | | 88.08 |
| | Coverage | Dwelling | @ | 100.00 % = | 88.08 |
| Carpenter - Mechanic | | | | | 124.60 |
| | Coverage | Dwelling | @ | 100.00 % = | 124.60 |
| Cleaning Technician | | | | | 42.62 |
| | Coverage | Dwelling | @ | 100.00 % = | 42.62 |
| Floor Cleaning Technician | | | | | 62.30 |
| | Coverage | Dwelling | @ | 100.00 % = | 62.30 |
| Cleaning Remediation Technician | | | | | 69.44 |
| | Coverage | Dwelling | @ | 100.00 % = | 69.44 |
| Drywall Installer/Finisher | | | | | 161.28 |
| | Coverage | Dwelling | @ | 100.00 % = | 161.28 |
| Flooring Installer | | | | | 85.22 |
| | Coverage | Dwelling | @ | 100.00 % = | 85.22 |
| Hardware Installer | | | | | 90.62 |
| | Coverage | Dwelling | @ | 100.00 % = | 90.62 |
| Heating / A.C. Mechanic | | | | | 144.00 |
| | Coverage | Dwelling | @ | 100.00 % = | 144.00 |
| Insulation Installer | | | | | 88.98 |
| | Coverage | Dwelling | @ | 100.00 % = | 88.98 |
| Mason Brick/Stone | | | | | 81.08 |
| | Coverage | Dwelling | @ | 100.00 % = | 81.08 |
| Painter | | | | | 70.32 |
| | Coverage | Dwelling | @ | 100.00 % = | 70.32 |
| Roofer | | | | | 195.06 |
| | Coverage | Dwelling | @ | 100.00 % = | 195.06 |
| Siding Installer | | | | | 105.70 |
| | Coverage | Dwelling | @ | 100.00 % = | 105.70 |

| | | | |
|---|---|---|---|
| Total Adjustments for Base Service Charges: | | | 1,502.80 |

| LINE ITEM TOTALS: 17-096H-252 | 80,450.77 | 8,155.26 | 72,295.51 |
|---|---|---|---|

## Claim Rep Draft

BAILEY, JEFFREY                                                                     17-096H-252

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 7,604.32 | SF Walls | 1,802.28 | SF Ceiling | 9,406.59 | SF Walls and Ceiling |
| 1,802.28 | SF Floor | 1,580.96 | SF Short Wall | 923.24 | LF Floor Perimeter |
| 1,580.96 | SF Long Wall | | | 955.26 | LF Ceil. Perimeter |
| | | | | | |
| 1,802.28 | Floor Area | 1,967.86 | Total Area | 6,077.24 | Interior Wall Area |
| 2,192.55 | Exterior Wall Area | 204.76 | Exterior Perimeter of Walls | | |
| | | | | | |
| 2,689.27 | Surface Area | 26.89 | Number of Squares | 264.87 | Total Perimeter Length |
| 78.94 | Total Ridge Length | | | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 76,299.97 | 96.65% | 86,197.82 | 96.24% |
| Sign | 2,648.00 | 3.35% | 3,368.26 | 3.76% |
| Total | 78,947.97 | 100.00% | 89,566.08 | 100.00% |

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Base Service Charges

| DESCRIPTION | LINE ITEM QNTY | REPL. COST TOTAL | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|
| **CAB      CABINETRY** | | | | | |
| Cabinetry (Bid Item) | 1.00 EA | $4,574.84 | $4,574.84 | $0.00 | $0.00 |
| Detach & Reset Cabinetry - lower (base) units | 8.00 LF | $336.40 | $336.40 | $0.00 | $0.00 |
| Detach & Reset Cabinetry - upper (wall) units | 8.00 LF | $287.69 | $287.69 | $0.00 | $0.00 |
| Detach & Reset Vanity | 2.00 LF | $71.91 | $71.91 | $0.00 | $0.00 |
| **TOTAL CABINETRY** | | **$5,270.84** | **$5,270.84** | **$0.00** | **$0.00** |
| **CLN      CLEANING** | | | | | |
| Clean {V} - Heavy | 3,522.14 SF | $877.73 | $877.73 | $0.00 | $0.00 |
| Clean baseboard | 166.43 LF | $31.02 | $31.02 | $0.00 | $0.00 |
| Clean door (per side) | 6.00 EA | $24.45 | $24.45 | $0.00 | $0.00 |
| Clean floor - Heavy | 406.20 SF | $214.48 | $214.48 | $0.00 | $0.00 |
| Clean and deodorize carpet | 141.93 SF | $56.73 | $56.73 | $0.00 | $0.00 |
| Clean and deodorize carpet - heavy staining | 121.14 SF | $74.67 | $74.67 | $0.00 | $0.00 |
| Clean floor - tile - Heavy clean | 179.93 SF | $128.87 | $128.87 | $0.00 | $0.00 |
| Clean light fixture | 2.00 EA | $11.72 | $11.72 | $0.00 | $0.00 |
| Clean cabinetry - lower - inside and out | 19.00 LF | $128.05 | $128.05 | $0.00 | $0.00 |
| Clean reception desk - lower - inside and out | 11.00 LF | $74.13 | $74.13 | $0.00 | $0.00 |
| Clean door opening (per side) | 2.00 EA | $14.38 | $14.38 | $0.00 | $0.00 |
| Clean with pressure/chemical spray | 973.46 SF | $206.31 | $206.31 | $0.00 | $0.00 |
| Clean deck sheathing | 12.70 SF | $2.21 | $2.21 | $0.00 | $0.00 |
| Clean shelving - wood | 20.00 LF | $10.48 | $10.48 | $0.00 | $0.00 |
| Clean cabinetry - upper - inside and out | 11.00 LF | $74.13 | $74.13 | $0.00 | $0.00 |
| Clean vanity - inside and out | 8.00 LF | $47.25 | $47.25 | $0.00 | $0.00 |
| **TOTAL CLEANING** | | **$1,976.61** | **$1,976.61** | **$0.00** | **$0.00** |
| **CON      CONTENT MANIPULATION** | | | | | |
| Content Manipulation charge - per hour | 6.00 HR | $203.91 | $203.91 | $0.00 | $0.00 |
| **TOTAL CONTENT MANIPULATION** | | **$203.91** | **$203.91** | **$0.00** | **$0.00** |
| **DMO      GENERAL DEMOLITION** | | | | | |
| Dumpster load - Approx. 40 yards, 7-8 tons of debris | 1.00 EA | $652.43 | $652.43 | $0.00 | $0.00 |
| **TOTAL GENERAL DEMOLITION** | | **$652.43** | **$652.43** | **$0.00** | **$0.00** |

Note:  Slight variances may be found within report sections due to rounding

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Base Service Charges

| DESCRIPTION | LINE ITEM QNTY | REPL. COST TOTAL | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|
| **DOR      DOORS** | | | | | |
| R&R Interior door unit | 3.00 EA | $536.26 | $536.26 | $0.00 | $0.00 |
| Detach & Reset Interior door unit | 3.00 EA | $151.29 | $151.29 | $0.00 | $0.00 |
| R&R Bifold door - Single | 4.00 EA | $445.84 | $445.84 | $0.00 | $0.00 |
| R&R Bifold door - - Single | 2.00 EA | $222.94 | $222.94 | $0.00 | $0.00 |
| Detach & Reset Bifold door - full louvered - Single | 2.00 EA | $21.75 | $21.75 | $0.00 | $0.00 |
| R&R Exterior door - metal - insulated - flush or panel style | 2.00 EA | $622.09 | $543.48 | $0.00 | $78.61 |
| R&R Exterior door sidelite - sidelite only | 2.00 EA | $669.30 | $593.43 | $0.00 | $75.87 |
| **TOTAL DOORS** | | **$2,669.47** | **$2,514.99** | **$0.00** | **$154.48** |
| **DRY      DRYWALL** | | | | | |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 2,466.68 SF | $4,302.53 | $4,302.53 | $0.00 | $0.00 |
| R&R 1/2" drywall - hung, taped, ready for texture | 634.98 SF | $1,004.48 | $1,004.48 | $0.00 | $0.00 |
| R&R Acoustic ceiling (popcorn) texture | 323.38 SF | $345.23 | $343.40 | $0.00 | $1.83 |
| Acoustic ceiling (popcorn) texture | 1,040.87 SF | $724.06 | $717.49 | $0.00 | $6.57 |
| Remove Acoustic ceiling (popcorn) texture | 330.89 SF | $123.08 | $123.08 | $0.00 | $0.00 |
| Mask wall - plastic, paper, tape (per LF) | 289.54 LF | $228.10 | $228.10 | $0.00 | $0.00 |
| Drywall tape joint/repair - per LF | 37.33 LF | $198.94 | $198.94 | $0.00 | $0.00 |
| **TOTAL DRYWALL** | | **$6,926.42** | **$6,918.02** | **$0.00** | **$8.40** |
| **ELE      ELECTRICAL** | | | | | |
| R&R 110 volt copper wiring run, box and outlet | 20.00 EA | $1,075.86 | $1,075.86 | $0.00 | $0.00 |
| R&R 110 volt copper wiring run and box - rough in only | 8.00 EA | $347.74 | $347.74 | $0.00 | $0.00 |
| R&R 110 volt copper wiring run, box and switch | 13.00 EA | $698.97 | $698.97 | $0.00 | $0.00 |
| R&R Grounding rod - copper clad with clamp, 8' | 1.00 EA | $101.34 | $101.34 | $0.00 | $0.00 |
| R&R Meter mast for overhead power - 2" conduit | 1.00 EA | $425.77 | $425.77 | $0.00 | $0.00 |
| R&R Meter base and main disconnect - 200 amp | 1.00 EA | $302.82 | $302.82 | $0.00 | $0.00 |
| **TOTAL ELECTRICAL** | | **$2,952.50** | **$2,952.50** | **$0.00** | **$0.00** |
| **EQC      MISC. EQUIPMENT - COMMERCIAL** | | | | | |

Note:  Slight variances may be found within report sections due to rounding

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Base Service Charges

| DESCRIPTION | LINE ITEM QNTY | REPL. COST TOTAL | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|
| **EQC      MISC. EQUIPMENT - COMMERCIAL** | | | | | |
| R&R sign -custom logo - 4' x 10' | 1.00 EA | $3,368.26 | $3,368.26 | $0.00 | $0.00 |
| **TOTAL MISC. EQUIPMENT - COMMERCIAL** | | **$3,368.26** | **$3,368.26** | **$0.00** | **$0.00** |
| **FCC      FLOOR COVERING - CARPET** | | | | | |
| Glue down carpet - Commercial grade | 1,040.65 SF | $6,076.17 | $3,848.34 | $0.00 | $2,227.83 |
| **TOTAL FLOOR COVERING - CARPET** | | **$6,076.17** | **$3,848.34** | **$0.00** | **$2,227.83** |
| **FNC      FINISH CARPENTRY / TRIMWORK** | | | | | |
| R&R Baseboard - 2 1/4" | 176.39 LF | $426.74 | $426.74 | $0.00 | $0.00 |
| R&R Casing - 2 1/4" | 268.00 LF | $562.34 | $562.34 | $0.00 | $0.00 |
| R&R Chair rail - 2 1/2" | 176.39 LF | $553.12 | $553.12 | $0.00 | $0.00 |
| R&R Column - round cast fiberglass, fluted - 8" diameter | 18.67 LF | $938.46 | $771.51 | $0.00 | $166.95 |
| R&R Door opening (jamb & casing) - 32"to36"wide - stain grade | 9.00 EA | $1,810.58 | $1,729.46 | $0.00 | $81.12 |
| R&R Window trim set (casing & stop) - stain grade | 42.00 LF | $233.06 | $233.06 | $0.00 | $0.00 |
| **TOTAL FINISH CARPENTRY / TRIMWORK** | | **$4,524.30** | **$4,276.23** | **$0.00** | **$248.07** |
| **FNH      FINISH HARDWARE** | | | | | |
| Detach & Reset Door knob - interior | 3.00 EA | $66.75 | $66.75 | $0.00 | $0.00 |
| Detach & Reset Door lockset - exterior | 2.00 EA | $44.49 | $44.49 | $0.00 | $0.00 |
| **TOTAL FINISH HARDWARE** | | **$111.24** | **$111.24** | **$0.00** | **$0.00** |
| **FRM      FRAMING & ROUGH CARPENTRY** | | | | | |
| R&R 4" x 4" wood post - treated (1.33 BF per LF) | 7.83 LF | $55.65 | $55.65 | $0.00 | $0.00 |
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 24" oc | 600.00 SF | $923.58 | $923.58 | $0.00 | $0.00 |
| R&R Rafters - 2x6 - stick frame roof (using rafter length) | 400.00 LF | $1,268.18 | $1,268.18 | $0.00 | $0.00 |
| R&R Sheathing - plywood - 1/2" CDX | 32.00 SF | $58.61 | $58.61 | $0.00 | $0.00 |
| **TOTAL FRAMING & ROUGH CARPENTRY** | | **$2,306.02** | **$2,306.02** | **$0.00** | **$0.00** |
| **HVC      HEAT,  VENT & AIR CONDITIONING** | | | | | |
| R&R Ductwork system - hot and cold air (per run) | 5.00 EA | $1,626.63 | $1,626.63 | $0.00 | $0.00 |
| R&R Furnace - forced air - 100,000 BTU | 1.00 EA | $2,051.46 | $2,051.46 | $0.00 | $0.00 |
| Remove AC/Furnace - wall - single | 1.00 EA | $51.66 | $51.66 | $0.00 | $0.00 |
| (Install) AC/Furnace - wall - single, | 1.00 EA | $290.30 | $290.30 | $0.00 | $0.00 |

Note:  Slight variances may be found within report sections due to rounding

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Base Service Charges

| DESCRIPTION | LINE ITEM QNTY | REPL. COST TOTAL | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|
| **HVC    HEAT, VENT & AIR CONDITIONING** | | | | | |
| Heat pump - exterior coil unit - 5 ton - 15-16 SEER | 1.00 EA | $5,236.13 | $4,056.99 | $0.00 | $1,179.14 |
| **TOTAL HEAT, VENT & AIR CONDITIONING** | | **$9,256.18** | **$8,077.04** | **$0.00** | **$1,179.14** |
| **INS    INSULATION** | | | | | |
| R&R Blown-in insulation - 12" depth - R30 | 1,710.00 SF | $2,836.78 | $2,836.78 | $0.00 | $0.00 |
| R&R Batt insulation - 4" - R11 | 0.17 SF | $0.15 | $0.15 | $0.00 | $0.00 |
| Batt insulation - 6" - R21 | 576.00 SF | $615.50 | $615.50 | $0.00 | $0.00 |
| **TOTAL INSULATION** | | **$3,452.43** | **$3,452.43** | **$0.00** | **$0.00** |
| **LAB    LABOR ONLY** | | | | | |
| Carpenter - Finish, Trim / Cabinet - per hour | 9.00 HR | $512.21 | $512.21 | $0.00 | $0.00 |
| **TOTAL LABOR ONLY** | | **$512.21** | **$512.21** | **$0.00** | **$0.00** |
| **LIT    LIGHT FIXTURES** | | | | | |
| R&R Light fixture | 2.00 EA | $120.81 | $95.37 | $0.00 | $25.44 |
| R&R Light fixture | 2.00 EA | $120.82 | $114.46 | $0.00 | $6.36 |
| R&R Light fixture | 2.00 EA | $120.82 | $120.82 | $0.00 | $0.00 |
| Detach & Reset Fluorescent light fixture | 4.00 EA | $188.26 | $188.26 | $0.00 | $0.00 |
| R&R Fluorescent light fixture - High grade | 11.00 EA | $1,776.84 | $1,504.81 | $0.00 | $272.03 |
| R&R Recessed light fixture | 12.00 EA | $1,342.94 | $1,223.69 | $0.00 | $119.25 |
| R&R Exterior light fixture | 2.00 EA | $168.15 | $146.96 | $0.00 | $21.19 |
| **TOTAL LIGHT FIXTURES** | | **$3,838.64** | **$3,394.37** | **$0.00** | **$444.27** |
| **MAS    MASONRY** | | | | | |
| R&R Brick veneer | 1,332.67 SF | $14,888.64 | $13,269.75 | $0.00 | $1,618.89 |
| **TOTAL MASONRY** | | **$14,888.64** | **$13,269.75** | **$0.00** | **$1,618.89** |
| **PLM    PLUMBING** | | | | | |
| R&R Distribution manifold for PEX tubing - Large | 1.00 EA | $0.00 | $0.00 | $0.00 | $0.00 |
| R&R Water supply line - PVC with fitting and hanger, 1" | 180.00 LF | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PLUMBING** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **PNL    PANELING & WOOD WALL FINISHES** | | | | | |
| R&R Paneling - Standard grade | 170.17 SF | $323.36 | $294.50 | $0.00 | $28.86 |

Note: Slight variances may be found within report sections due to rounding

11/30/2012 5:05 PM

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Base Service Charges

| DESCRIPTION | LINE ITEM QNTY | REPL. COST TOTAL | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|
| **PNL     PANELING & WOOD WALL FINISHES** | | | | | |
| TOTAL PANELING & WOOD WALL FINISHES | | **$323.36** | **$294.50** | **$0.00** | **$28.86** |
| **PNT     PAINTING** | | | | | |
| Paint baseboard - two coats | 176.39 LF | $145.20 | $138.96 | $0.00 | $6.24 |
| Paint bifold door set - slab only - 2 coats (per side) | 12.00 EA | $391.55 | $343.98 | $0.00 | $47.57 |
| Stain & finish bifold door set - slab only - (per side) | 4.00 EA | $200.83 | $163.18 | $0.00 | $37.65 |
| Paint casing - two coats | 268.00 LF | $220.57 | $211.09 | $0.00 | $9.48 |
| Paint chair rail - one coat | 73.06 LF | $39.52 | $35.91 | $0.00 | $3.61 |
| Paint chair rail - two coats | 176.39 LF | $145.18 | $138.95 | $0.00 | $6.23 |
| Paint door slab only - 2 coats (per side) | 6.00 EA | $117.27 | $104.25 | $0.00 | $13.02 |
| Stain & finish door slab only (per side) | 6.00 EA | $207.33 | $188.45 | $0.00 | $18.88 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | $18.43 | $15.99 | $0.00 | $2.44 |
| Stain & finish door trim & jamb (per side) | 2.00 EA | $48.59 | $41.87 | $0.00 | $6.72 |
| Stain & finish door/window trim & jamb (per side) | 5.00 EA | $121.49 | $108.03 | $0.00 | $13.46 |
| Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | $28.24 | $26.36 | $0.00 | $1.88 |
| Stain & finish window trim & jamb - Large (per side) | 2.00 EA | $56.48 | $52.71 | $0.00 | $3.77 |
| Painting - Faux (special effects) - 2 part | 958.64 SF | $1,307.56 | $1,248.97 | $0.00 | $58.59 |
| Mask {V} per square foot - plastic and tape - 4 mil | 509.60 SF | $82.51 | $82.51 | $0.00 | $0.00 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA | $18.45 | $18.45 | $0.00 | $0.00 |
| Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | $21.68 | $20.81 | $0.00 | $0.87 |
| Paint {V} - one coat | 4,614.77 SF | $1,775.39 | $1,625.42 | $0.00 | $149.97 |
| Seal {V} w/latex based stain blocker - one coat | 2,754.69 SF | $917.66 | $917.43 | $0.00 | $0.23 |
| TOTAL PAINTING | | **$5,863.93** | **$5,483.32** | **$0.00** | **$380.61** |
| **RFG     ROOFING** | | | | | |
| 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 29.67 SQ | $5,011.47 | $3,997.90 | $0.00 | $1,013.57 |
| Remove Tear off, haul and dispose of comp. shingles - 3 tab | 26.89 SQ | $1,158.10 | $1,158.10 | $0.00 | $0.00 |
| R&R Drip edge | 264.87 LF | $486.12 | $440.63 | $0.00 | $45.49 |

Note:  Slight variances may be found within report sections due to rounding

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Base Service Charges

| DESCRIPTION | LINE ITEM QNTY | REPL. COST TOTAL | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|
| **RFG      ROOFING** | | | | | |
| Roofing felt - 15 lb. | 26.89 SQ | $605.61 | $605.61 | $0.00 | $0.00 |
| R&R Flashing - pipe jack | 2.00 EA | $60.78 | $55.93 | $0.00 | $4.85 |
| R&R Sheathing - plywood - 1/2" CDX | 1,344.64 SF | $2,664.92 | $2,664.92 | $0.00 | $0.00 |
| Roof vent - turbine type | 1.00 EA | $121.95 | $111.00 | $0.00 | $10.95 |
| **TOTAL ROOFING** | | **$10,108.95** | **$9,034.09** | **$0.00** | **$1,074.86** |
| **SDG      SIDING** | | | | | |
| R&R Shutters - simulated wood (polystyrene) - Large | 2.00 EA | $232.14 | $203.57 | $0.00 | $28.57 |
| R&R Attic vent - gable end - metal - 12" x 18" | 1.00 EA | $60.25 | $56.86 | $0.00 | $3.39 |
| R&R Siding - vinyl | 636.26 SF | $2,056.66 | $1,745.02 | $0.00 | $311.64 |
| **TOTAL SIDING** | | **$2,349.05** | **$2,005.45** | **$0.00** | **$343.60** |
| **SFG      SOFFIT, FASCIA, & GUTTER** | | | | | |
| R&R Fascia - metal - 6" | 29.33 LF | $104.20 | $94.87 | $0.00 | $9.33 |
| R&R Fascia - metal - 8" | 126.17 LF | $527.40 | $472.42 | $0.00 | $54.98 |
| R&R Fascia - 1" x 6" - #1 pine | 12.33 LF | $64.95 | $64.95 | $0.00 | $0.00 |
| R&R Fascia - 1" x 8" - #1 pine | 51.00 LF | $312.00 | $312.00 | $0.00 | $0.00 |
| R&R Gutter guard/screen | 60.50 LF | $176.18 | $157.13 | $0.00 | $19.05 |
| R&R downspout - aluminum - up to 5" | 24.00 LF | $124.44 | $108.64 | $0.00 | $15.80 |
| R&R Gutter - aluminum - up to 5" | 118.92 LF | $616.63 | $538.35 | $0.00 | $78.28 |
| R&R downspout - aluminum - up to 5" | 40.00 LF | $207.42 | $181.09 | $0.00 | $26.33 |
| R&R Soffit - vinyl | 379.50 SF | $1,580.98 | $1,399.95 | $0.00 | $181.03 |
| R&R Soffit - box framing - 1' overhang | 36.00 LF | $161.72 | $161.72 | $0.00 | $0.00 |
| R&R Soffit - box framing - 2' overhang | 27.33 LF | $154.21 | $154.21 | $0.00 | $0.00 |
| **TOTAL SOFFIT, FASCIA, & GUTTER** | | **$4,030.13** | **$3,645.33** | **$0.00** | **$384.80** |
| **SPE      SPECIALTY ITEMS** | | | | | |
| R&R Wall mount mailbox | 1.00 EA | $52.74 | $45.79 | $0.00 | $6.95 |
| **TOTAL SPECIALTY ITEMS** | | **$52.74** | **$45.79** | **$0.00** | **$6.95** |
| **TMP      TEMPORARY REPAIRS** | | | | | |
| Temporary Repairs (Bid Item) | 1.00 EA | $324.00 | $324.00 | $0.00 | $0.00 |
| **TOTAL TEMPORARY REPAIRS** | | **$324.00** | **$324.00** | **$0.00** | **$0.00** |
| **WDA      WINDOWS - ALUMINUM** | | | | | |
| R&R Aluminum window, single hung 9- | 6.00 EA | $1,516.46 | $1,210.00 | $0.00 | $306.46 |

Note:  Slight variances may be found within report sections due to rounding

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Base Service Charges

| DESCRIPTION | LINE ITEM QNTY | REPL. COST TOTAL | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|
| **WDA    WINDOWS - ALUMINUM** | | | | | |
| 12 sf (2 pane) | | | | | |
| **TOTAL WINDOWS - ALUMINUM** | | **$1,516.46** | **$1,210.00** | **$0.00** | **$306.46** |
| **WDT    WINDOW TREATMENT** | | | | | |
| R&R Window blind - aluminum - 2" - 14. 1 to 20 SF | 3.00 EA | $524.37 | $322.73 | $0.00 | $201.64 |
| **TOTAL WINDOW TREATMENT** | | **$524.37** | **$322.73** | **$0.00** | **$201.64** |
| **WDV    WINDOWS - VINYL** | | | | | |
| R&R Vinyl window, single hung, 4-8 sf | 1.00 EA | $241.37 | $205.65 | $0.00 | $35.72 |
| **TOTAL WINDOWS - VINYL** | | **$241.37** | **$205.65** | **$0.00** | **$35.72** |
| **WTR    WATER EXTRACTION & REMEDIATION** | | | | | |
| Dehumidifier (per 24 hour period) - No monitoring | 21.00 EA | $1,285.20 | $1,285.20 | $0.00 | $0.00 |
| Air mover (per 24 hour period) - No monitoring | 63.00 EA | $1,890.00 | $1,890.00 | $0.00 | $0.00 |
| Apply anti-microbial agent | 289.00 SF | $55.43 | $55.43 | $0.00 | $0.00 |
| Apply anti-microbial agent to trusses & celing joist | 1,710.00 SF | $327.97 | $327.97 | $0.00 | $0.00 |
| Tear out and bag wet insulation | 576.00 SF | $331.43 | $331.43 | $0.00 | $0.00 |
| **TOTAL WATER EXTRACTION & REMEDIATION** | | **$3,890.03** | **$3,890.03** | **$0.00** | **$0.00** |
| **TOTALS** | | **$98,210.66** | **$89,566.08** | **$0.00** | **$8,644.58** |

Note:  Slight variances may be found within report sections due to rounding

**Claim Rep Draft**

BAILEY, JEFFREY                                                                  17-096H-252

**Recap by Room**

Estimate: 17-096H-252

| Area: | Exterior | | | |
|---|---|---|---|---|
| | Roof | | **8,014.45** | **9.96%** |
| | Coverage: Dwelling | 100.00% = | 8,014.45 | |
| | Front Elevation | | **8,674.83** | **10.78%** |
| | Coverage: Dwelling | 100.00% = | 8,674.83 | |
| | Right Elevation | | **3,285.94** | **4.08%** |
| | Coverage: Dwelling | 100.00% = | 3,285.94 | |
| | Left Elevation | | **3,228.86** | **4.01%** |
| | Coverage: Dwelling | 100.00% = | 3,228.86 | |
| | Rear Elevation | | **10,233.51** | **12.72%** |
| | Coverage: Dwelling | 100.00% = | 10,233.51 | |
| | Rafters & Ceiling joist | | **1,712.00** | **2.13%** |
| | Coverage: Dwelling | 100.00% = | 1,712.00 | |
| | Insulation | | **3,205.08** | **3.98%** |
| | Coverage: Dwelling | 100.00% = | 3,205.08 | |
| | Debris Removal | | **543.69** | **0.68%** |
| | Coverage: Dwelling | 100.00% = | 543.69 | |
| | **Area Subtotal: Exterior** | | **38,898.36** | **48.35%** |
| | Coverage: Dwelling | 100.00% = | 38,898.36 | |
| Area: | Interior | | | |
| | Entry/Foyer | | **157.96** | **0.20%** |
| | Coverage: Dwelling | 100.00% = | 157.96 | |
| | Lobby | | **2,158.21** | **2.68%** |
| | Coverage: Dwelling | 100.00% = | 2,158.21 | |
| | Lobby Restroom | | **163.99** | **0.20%** |
| | Coverage: Dwelling | 100.00% = | 163.99 | |
| | Reception area | | **663.39** | **0.82%** |
| | Coverage: Dwelling | 100.00% = | 663.39 | |
| | Recept. Closet | | **112.35** | **0.14%** |
| | Coverage: Dwelling | 100.00% = | 112.35 | |
| | Hallway | | **746.08** | **0.93%** |
| | Coverage: Dwelling | 100.00% = | 746.08 | |
| | Hall closet | | **1,225.20** | **1.52%** |
| | Coverage: Dwelling | 100.00% = | 1,225.20 | |
| | Hall closet 2 | | **1,225.84** | **1.52%** |
| | Coverage: Dwelling | 100.00% = | 1,225.84 | |
| | Hall Restroom | | **678.69** | **0.84%** |
| | Coverage: Dwelling | 100.00% = | 678.69 | |
| | Mini Lab room | | **860.74** | **1.07%** |
| | Coverage: Dwelling | 100.00% = | 860.74 | |
| | Xray closet | | **845.70** | **1.05%** |
| | Coverage: Dwelling | 100.00% = | 845.70 | |
| | Operatory 1 | | **3,243.44** | **4.03%** |

## Claim Rep Draft

BAILEY, JEFFREY                                                                                        17-096H-252

| | | | | |
|---|---|---|---|---|
| Coverage: Dwelling | 100.00% = | | 3,243.44 | |
| **Operatory 2** | | | **2,896.60** | **3.60%** |
| Coverage: Dwelling | 100.00% = | | 2,896.60 | |
| **Operatory 3** | | | **3,396.65** | **4.22%** |
| Coverage: Dwelling | 100.00% = | | 3,396.65 | |
| **Cabinet wall interior** | | | **4,465.00** | **5.55%** |
| Coverage: Dwelling | 100.00% = | | 4,465.00 | |
| **Work Area/Room** | | | **7,379.80** | **9.17%** |
| Coverage: Dwelling | 100.00% = | | 7,379.80 | |
| **Air Handler closet** | | | **263.18** | **0.33%** |
| Coverage: Dwelling | 100.00% = | | 263.18 | |
| **Hallway 2** | | | **278.96** | **0.35%** |
| Coverage: Dwelling | 100.00% = | | 278.96 | |
| **Hall 2 Closet** | | | **53.66** | **0.07%** |
| Coverage: Dwelling | 100.00% = | | 53.66 | |
| **Dentist Office** | | | **297.84** | **0.37%** |
| Coverage: Dwelling | 100.00% = | | 297.84 | |
| **Office Restroom** | | | **99.49** | **0.12%** |
| Coverage: Dwelling | 100.00% = | | 99.49 | |
| **Sterilization Room** | | | **1,180.01** | **1.47%** |
| Coverage: Dwelling | 100.00% = | | 1,180.01 | |
| **Lab room** | | | **269.28** | **0.33%** |
| Coverage: Dwelling | 100.00% = | | 269.28 | |
| **Manager's office** | | | **552.00** | **0.69%** |
| Coverage: Dwelling | 100.00% = | | 552.00 | |
| **Break Room** | | | **898.73** | **1.12%** |
| Coverage: Dwelling | 100.00% = | | 898.73 | |
| **Utility Room** | | | **318.82** | **0.40%** |
| Coverage: Dwelling | 100.00% = | | 318.82 | |
| **Area Subtotal:  Interior** | | | **34,431.61** | **42.80%** |
| Coverage: Dwelling | 100.00% = | | 34,431.61 | |
| **Temporary Repairs** | | | **324.00** | **0.40%** |
| Coverage: Dwelling | 100.00% = | | 324.00 | |
| **Water Remediation** | | | **2,646.00** | **3.29%** |
| Coverage: Dwelling | 100.00% = | | 2,646.00 | |
| **Sign** | | | **2,648.00** | **3.29%** |
| Coverage: Sign | 100.00% = | | 2,648.00 | |
| **Subtotal of Areas** | | | **78,947.97** | **98.13%** |
| Coverage: Dwelling | 96.65% = | | 76,299.97 | |
| Coverage: Sign | 3.35% = | | 2,648.00 | |
| **Base Service Charges** | | | **1,502.80** | **1.87%** |
| Coverage: Dwelling | 100.00% = | | 1,502.80 | |
| **Total** | | | **80,450.77** | **100.00%** |

### Claim Rep Draft

BAILEY, JEFFREY                                                                    17-096H-252

### Recap by Category with Depreciation

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **CABINETRY** | | | 571.72 | | 571.72 |
| Coverage: Dwelling | @ | 100.00% = | 571.72 | | |
| **CLEANING** | | | 1,538.00 | | 1,538.00 |
| Coverage: Dwelling | @ | 100.00% = | 1,538.00 | | |
| **CONTENT MANIPULATION** | | | 169.92 | | 169.92 |
| Coverage: Dwelling | @ | 100.00% = | 169.92 | | |
| **GENERAL DEMOLITION** | | | 543.69 | | 543.69 |
| Coverage: Dwelling | @ | 100.00% = | 543.69 | | |
| **DOORS** | | | 2,115.91 | 145.74 | 1,970.17 |
| Coverage: Dwelling | @ | 100.00% = | 2,115.91 | | |
| **DRYWALL** | | | 5,520.87 | 7.91 | 5,512.96 |
| Coverage: Dwelling | @ | 100.00% = | 5,520.87 | | |
| **ELECTRICAL** | | | 2,417.23 | | 2,417.23 |
| Coverage: Dwelling | @ | 100.00% = | 2,417.23 | | |
| **MISC. EQUIPMENT - COMMERCIAL** | | | 2,648.00 | | 2,648.00 |
| Coverage: Sign | @ | 100.00% = | 2,648.00 | | |
| **FLOOR COVERING - CARPET** | | | 4,714.14 | 2,101.73 | 2,612.41 |
| Coverage: Dwelling | @ | 100.00% = | 4,714.14 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | 3,580.94 | 234.03 | 3,346.91 |
| Coverage: Dwelling | @ | 100.00% = | 3,580.94 | | |
| **FINISH HARDWARE** | | | 75.80 | | 75.80 |
| Coverage: Dwelling | @ | 100.00% = | 75.80 | | |
| **FRAMING & ROUGH CARPENTRY** | | | 1,800.74 | | 1,800.74 |
| Coverage: Dwelling | @ | 100.00% = | 1,800.74 | | |
| **HEAT,  VENT & AIR CONDITIONING** | | | 7,252.55 | 1,112.40 | 6,140.15 |
| Coverage: Dwelling | @ | 100.00% = | 7,252.55 | | |
| **INSULATION** | | | 2,723.88 | | 2,723.88 |
| Coverage: Dwelling | @ | 100.00% = | 2,723.88 | | |
| **LABOR ONLY** | | | 420.75 | | 420.75 |
| Coverage: Dwelling | @ | 100.00% = | 420.75 | | |
| **LIGHT FIXTURES** | | | 3,097.63 | 419.12 | 2,678.51 |
| Coverage: Dwelling | @ | 100.00% = | 3,097.63 | | |
| **MASONRY** | | | 12,020.68 | 1,527.25 | 10,493.43 |
| Coverage: Dwelling | @ | 100.00% = | 12,020.68 | | |
| **PANELING & WOOD WALL FINISHES** | | | 262.06 | 27.23 | 234.83 |
| Coverage: Dwelling | @ | 100.00% = | 262.06 | | |
| **PAINTING** | | | 4,743.97 | 359.07 | 4,384.90 |
| Coverage: Dwelling | @ | 100.00% = | 4,743.97 | | |
| **ROOFING** | | | 8,014.45 | 1,014.02 | 7,000.43 |
| Coverage: Dwelling | @ | 100.00% = | 8,014.45 | | |
| **SIDING** | | | 1,867.47 | 324.15 | 1,543.32 |
| Coverage: Dwelling | @ | 100.00% = | 1,867.47 | | |
| **SOFFIT, FASCIA, & GUTTER** | | | 3,209.12 | 363.02 | 2,846.10 |
| Coverage: Dwelling | @ | 100.00% = | 3,209.12 | | |
| **SPECIALTY ITEMS** | | | 39.02 | 6.56 | 32.46 |
| Coverage: Dwelling | @ | 100.00% = | 39.02 | | |

## Claim Rep Draft

BAILEY, JEFFREY                                                                                          17-096H-252

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| WINDOWS - ALUMINUM | | | 1,115.94 | 289.11 | 826.83 |
| Coverage: Dwelling | @ | 100.00% = | 1,115.94 | | |
| WINDOW TREATMENT | | | 348.87 | 190.23 | 158.64 |
| Coverage: Dwelling | @ | 100.00% = | 348.87 | | |
| WINDOWS - VINYL | | | 177.84 | 33.69 | 144.15 |
| Coverage: Dwelling | @ | 100.00% = | 177.84 | | |
| WATER EXTRACTION & REMEDIATION | | | 3,167.78 | | 3,167.78 |
| Coverage: Dwelling | @ | 100.00% = | 3,167.78 | | |
| O&P Items Subtotal | | | 74,158.97 | 8,155.26 | 66,003.71 |

| Non-O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| CABINETRY | | | 4,465.00 | | 4,465.00 |
| Coverage: Dwelling | @ | 100.00% = | 4,465.00 | | |
| TEMPORARY REPAIRS | | | 324.00 | | 324.00 |
| Coverage: Dwelling | @ | 100.00% = | 324.00 | | |
| Non-O&P Items Subtotal | | | 4,789.00 | 0.00 | 4,789.00 |
| O&P Items Subtotal | | | 74,158.97 | 8,155.26 | 66,003.71 |
| Base Service Charges | | | 1,502.80 | | 1,502.80 |
| Coverage: Dwelling | @ | 100.00% = | 1,502.80 | | |
| Material Sales Tax | @ | 6.000% | 2,207.91 | 489.32 | 1,718.59 |
| Coverage: Dwelling | @ | 92.80% = | 2,049.03 | | |
| Coverage: Sign | @ | 7.20% = | 158.88 | | |
| General Contractor Overhead | @ | 10.0% | 7,775.99 | | 7,775.99 |
| Coverage: Dwelling | @ | 96.39% = | 7,495.30 | | |
| Coverage: Sign | @ | 3.61% = | 280.69 | | |
| General Contractor Profit | @ | 10.0% | 7,775.99 | | 7,775.99 |
| Coverage: Dwelling | @ | 96.39% = | 7,495.30 | | |
| Coverage: Sign | @ | 3.61% = | 280.69 | | |
| Total | | | 98,210.66 | 8,644.58 | 89,566.08 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                                17-096H-252

**Time & Material Breakdown**

| O&P Items | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| **CABINETRY** | | | |
| Contractor Labor - | | | |
| Carpenter - Finish, Trim/Cabinet | 12.23 HR | 46.750 | 571.72* |
| | | Labor: | 571.72 |
| | | CABINETRY Subtotal: | 571.72 |
| **CLEANING** | | | |
| Supplies - | | | |
| General purpose cleaning chemical | 4.43 GL | 12.665 | 56.05* |
| Carpet cleaning chemical | 0.13 GL | 20.671 | 2.60* |
| Carpet pre-treating solution for stain removal | 0.21 GL | 23.008 | 4.88* |
| Floor wax | 0.35 GL | 21.912 | 7.67 |
| | | Supplies: | 71.23 |
| Contractor Labor - | | | |
| Cleaning Technician | 52.38 HR | 21.310 | 1,116.26* |
| Floor Cleaning Technician | 9.71 HR | 31.150 | 302.45* |
| | | Labor: | 1,418.66 |
| Equipment - | | | |
| Pressure washing machine - variable pressure | 0.58 DA | 67.500 | 38.94* |
| Steam cleaner - Carpet | 0.28 DA | 32.000 | 9.10* |
| | | Equipment: | 48.05 |
| | | Miscellaneous: | 0.06 |
| | | CLEANING Subtotal: | 1,538.00 |
| **CONTENT MANIPULATION** | | | |
| Contractor Labor - | | | |
| General Laborer | 6.00 HR | 28.320 | 169.92 |
| | | Labor: | 169.92 |
| | | CONTENT MANIPULATION Subtotal: | 169.92 |
| **GENERAL DEMOLITION** | | | |
| Equipment - | | | |
| Dumpster - Approx. 40 yds, 7-8 ton of debris | 1.00 LO | 543.690 | 543.69 |
| | | Equipment: | 543.69 |
| | | GENERAL DEMOLITION Subtotal: | 543.69 |
| **DOORS** | | | |
| Material - | | | |
| Wood shims | 1.02 BN | 4.340 | 4.42* |
| Exterior door - metal flush or 6 panel - pre-hung unit | 2.00 EA | 169.289 | 338.57* |
| Casing - 2 1/4" | 150.37 LF | 0.768 | 115.48 |
| 6d finish nails (based on 5 lb box) | 1.34 LB | 2.153 | 2.89 |
| Wood screw - zinc plated - #10x3", 100/box | 0.21 BX | 8.524 | 1.79 |
| Single bifold door set - Colonist, 3-0 x 6-8 | 6.00 EA | 52.117 | 312.72* |
| Interior door - Colonist - pre-hung unit | 3.00 EA | 68.911 | 206.73 |
| Exterior door sidelite - 14"wide - full glass | 2.00 EA | 174.419 | 348.83* |
| Flat molding - 3/16" x 2" | 29.65 LF | 0.270 | 8.01 |

**Claim Rep Draft**

BAILEY, JEFFREY                                                          17-096H-252

| O&P Items | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| | | **Material:** | **1,339.44** |
| Contractor Labor - | | | |
| Carpenter - Finish, Trim/Cabinet | 12.78 HR | 46.750 | 597.42* |
| Demolition Laborer | 5.23 HR | 34.210 | 179.05* |
| | | **Labor:** | **776.47** |
| | | **DOORS Subtotal:** | **2,115.91** |

**DRYWALL**

| Material - | | | |
|---|---|---|---|
| Metal corner bead | 170.52 LF | 0.239 | 40.75 |
| Drywall joint compound - 50 lb box | 10.72 BX | 10.563 | 113.22* |
| Drywall nails (based on 25 to 50 lb box) | 8.10 LB | 1.269 | 10.28 |
| Drywall screws - grabber - (based on 25 to 50 lb box) | 16.20 LB | 1.566 | 25.37 |
| Perfotape - 500' roll | 2.17 RL | 4.000 | 8.67* |
| Acoustic ceiling (popcorn) texture - 32# bag | 5.74 BG | 10.426 | 59.86* |
| Gypsum board, 1/2" | 3,621.11 SF | 0.279 | 1,010.29 |
| Latex paint | 5.14 GL | 30.840 | 158.42* |
| Masking tape, 3/4" roll | 1.82 RL | 3.470 | 6.32 |
| Drywall texture compound - 50 lb box | 0.42 BX | 10.544 | 4.43 |
| Masking paper, 12" roll | 1.82 RL | 4.421 | 8.05 |
| Plastic, 2 mil - 9' x 400' roll | 0.82 RL | 63.770 | 52.23* |
| | | **Material:** | **1,497.89** |
| Contractor Labor - | | | |
| Demolition Laborer | 32.22 HR | 34.210 | 1,102.31* |
| Drywall Installer/Finisher | 71.41 HR | 40.320 | 2,879.35* |
| | | **Labor:** | **3,981.69** |
| Equipment - | | | |
| Drywall texture spray machine | 0.95 DA | 43.250 | 40.93* |
| | | **Equipment:** | **40.92** |
| | | **Miscellaneous:** | **0.37** |
| | | **DRYWALL Subtotal:** | **5,520.87** |

**ELECTRICAL**

| Material - | | | |
|---|---|---|---|
| Electrical box - non metallic - single gang | 41.01 EA | 1.120 | 45.93 |
| 110 volt copper wiring (12/2 with ground) | 863.41 LF | 0.400 | 345.36 |
| Outlet or switch cover | 33.01 EA | 0.570 | 18.82 |
| Switch, 15 amp - residential grade | 13.00 EA | 0.656 | 8.53 |
| Outlet, 15 amp - residential grade | 20.01 EA | 0.674 | 13.49 |
| Hub connector for 2" rigid conduit | 1.00 EA | 9.450 | 9.45 |
| Rigid conduit, 2" | 10.53 LF | 5.051 | 53.17* |
| Aluminum service cable - 3-2/0 &1-#1grd SER 2/0-2/0-2/0-1 | 15.23 LF | 2.350 | 35.79 |
| Weatherhead for 2" rigid conduit | 1.00 EA | 11.530 | 11.53 |
| Meter base and main disconnect - 200 amp | 1.00 EA | 159.990 | 159.99 |
| Grounding rod clamp - bronze | 1.00 EA | 1.881 | 1.88 |
| Grounding rod, 1/2"x 8' - copper clad | 1.00 EA | 15.788 | 15.79 |
| | | **Material:** | **719.73** |
| Contractor Labor - | | | |
| Demolition Laborer | 4.90 HR | 34.210 | 167.58* |
| Electrician | 25.50 HR | 60.000 | 1,529.92* |

## Claim Rep Draft

BAILEY, JEFFREY                                                                        17-096H-252

| O&P Items | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| | | **Labor:** | **1,697.50** |
| | | **ELECTRICAL Subtotal:** | **2,417.23** |
| **MISC. EQUIPMENT - COMMERCIAL** | | | |
| Material - | | | |
| Lighted sign - wall mounted - custom logo - 4' x 10' | 1.00 EA | 2,648.000 | 2,648.00 |
| | | **Material:** | **2,648.00** |
| | | **MISC. EQUIPMENT - COMMERCIAL Subtotal:** | **2,648.00** |
| **FLOOR COVERING - CARPET** | | | |
| Material - | | | |
| Glue down carpet - Commercial grade - Allowance | 1,039.81 SF | 4.131 | 4,295.45* |
| Carpet adhesive (based on 5 gl bucket) | 11.55 GL | 9.218 | 106.50* |
| | | **Material:** | **4,401.94** |
| Contractor Labor - | | | |
| Flooring Installer | 7.33 HR | 42.610 | 312.20* |
| | | **Labor:** | **312.20** |
| | | **FLOOR COVERING - CARPET Subtotal:** | **4,714.14** |
| **FINISH CARPENTRY / TRIMWORK** | | | |
| Material - | | | |
| Wood shims | 1.18 BN | 4.340 | 5.14* |
| Casing - 2 1/4" | 280.90 LF | 0.768 | 215.73 |
| 6d finish nails (based on 5 lb box) | 6.05 LB | 2.153 | 13.03 |
| 4d finish nails (based on 5 lb box) | 0.43 LB | 2.136 | 0.92 |
| Chair rail - 2 1/2" finger-jointed pine | 185.41 LF | 1.270 | 235.47 |
| Baseboard - 2 1/4" finger-joint pine | 185.85 LF | 0.650 | 120.81* |
| Window stop - 5/8" wide - stain grade pine or equal | 44.30 LF | 0.468 | 20.73 |
| Wood door jamb stock - finger-jointed pine, 4 9/16" | 160.57 LF | 1.763 | 283.08 |
| Column - round cast fiberglass, fluted - 8" diameter | 18.67 LF | 28.120 | 525.00 |
| Additional cost for stain grade softwood jamb | 9.00 EA | 23.940 | 215.46 |
| Casing - 2 1/4" stain grade softwood | 370.98 LF | 1.961 | 727.49 |
| | | **Material:** | **2,362.86** |
| Contractor Labor - | | | |
| Carpenter - Finish, Trim/Cabinet | 19.13 HR | 46.750 | 894.12* |
| Demolition Laborer | 9.47 HR | 34.210 | 324.00* |
| | | **Labor:** | **1,218.08** |
| | | **FINISH CARPENTRY / TRIMWORK Subtotal:** | **3,580.94** |
| **FINISH HARDWARE** | | | |
| Contractor Labor - | | | |
| Hardware Installer | 1.67 HR | 45.310 | 75.80* |
| | | **Labor:** | **75.80** |
| | | **FINISH HARDWARE Subtotal:** | **75.80** |
| **FRAMING & ROUGH CARPENTRY** | | | |
| Material - | | | |
| 16d nails for nail gun - 2000 count box | 0.13 BX | 45.502 | 5.90* |
| Fir timber - treated, 4" x 4" | 8.24 LF | 0.715 | 5.89 |
| Post cap/base, 4" | 1.96 EA | 4.668 | 9.14* |

### Claim Rep Draft

BAILEY, JEFFREY

17-096H-252

| O&P Items | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Sheathing - plywood - 1/2" CDX | 1.11 SH | 16.517 | 18.32* |
| 8d smooth box nails, (based on 50 lb box) | 0.56 LB | 1.003 | 0.56 |
| Fir/Larch, 2x6 #2 & better | 897.71 LF | 0.458 | 411.15 |
| Rafter hanger bracket - 2"x6" or 2"x8" | 22.44 EA | 2.511 | 56.34* |
| Hurricane tie | 11.22 EA | 0.740 | 8.30 |
| 10d 1 1/2" joist hanger nails, 1 lb box, approx 150 count | 8.73 LB | 3.235 | 28.24 |
| Joist hanger bracket - 2"x6" | 6.68 EA | 0.609 | 4.07 |
| | | **Material:** | **547.92** |
| Contractor Labor - | | | |
| Demolition Laborer | 14.90 HR | 34.210 | 509.59* |
| Carpenter - General Framer | 16.88 HR | 44.040 | 743.23* |
| | | **Labor:** | **1,252.82** |
| | **FRAMING & ROUGH CARPENTRY Subtotal:** | | **1,800.74** |

**HEAT, VENT & AIR CONDITIONING**

| | | | |
|---|---|---|---|
| Material - | | | |
| Cold air return cover, 24"x 8" | 0.67 EA | 15.000 | 10.00* |
| Ductwork - galvanized, 20"x 16" rectangular | 8.16 LF | 9.220 | 75.24 |
| Ductwork - galvanized, 24"x 8" rectangular | 10.03 LF | 6.200 | 62.16* |
| Air duct - galvanized, 6" round | 87.72 LF | 2.019 | 177.11 |
| Ductwork - galvanized boot, 6" round | 5.00 EA | 5.880 | 29.40 |
| Ductwork - galvanized - plenum, supply/return air | 3.86 LF | 17.470 | 67.36* |
| Ductwork - galvanized take off, 6" round | 5.00 EA | 4.130 | 20.65 |
| Heat/AC register | 5.00 EA | 10.278 | 51.39 |
| Furnace - forced air, 100,000 BTU (up flow) | 1.00 EA | 1,047.060 | 1,047.06 |
| Gas shut off valve, 3/4" (Ball Cock type) | 1.00 EA | 11.890 | 11.89 |
| Gas flex connector, 3/4" x 24" | 1.00 EA | 21.884 | 21.88 |
| Heat pump - exterior coil unit - 5 ton - 15-16 SEER | 1.00 EA | 3,708.000 | 3,708.00 |
| | | **Material:** | **5,282.13** |
| Contractor Labor - | | | |
| Demolition Laborer | 5.85 HR | 34.210 | 200.15* |
| Heating / A.C. Mechanic | 24.59 HR | 72.000 | 1,770.27* |
| | | **Labor:** | **1,970.42** |
| | **HEAT, VENT & AIR CONDITIONING Subtotal:** | | **7,252.55** |

**INSULATION**

| | | | |
|---|---|---|---|
| Material - | | | |
| 3/8" Staples - 1000 count box | 0.00 EA | 3.348 | 0.00 |
| Insulation - R-11 "Kraft" faced batt | 0.18 SF | 0.270 | 0.05 |
| Blown in insulation - Per 30 lb bag | 32.30 BG | 22.763 | 735.30* |
| Insulation - R-21 to R-22 unfaced batt | 607.42 SF | 0.550 | 334.08 |
| | | **Material:** | **1,069.43** |
| Contractor Labor - | | | |
| Demolition Laborer | 33.49 HR | 34.210 | 1,145.74* |
| Insulation Installer | 9.90 HR | 44.490 | 440.31* |
| | | **Labor:** | **1,586.05** |
| Equipment - | | | |
| Insulation blower | 1.14 DA | 60.000 | 68.40 |
| | | **Equipment:** | **68.40** |

## Claim Rep Draft

BAILEY, JEFFREY                                                                    17-096H-252

| O&P Items | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| | **INSULATION Subtotal:** | | **2,723.88** |
| **LABOR ONLY** | | | |
| Contractor Labor - | | | |
| Carpenter - Finish, Trim/Cabinet | 9.00 HR | 46.750 | 420.75 |
| | | **Labor:** | **420.75** |
| | **LABOR ONLY Subtotal:** | | **420.75** |
| **LIGHT FIXTURES** | | | |
| Material - | | | |
| Recessed light - Rough-in housing | 12.00 EA | 15.290 | 183.48 |
| Recessed light trim kit | 12.00 EA | 22.210 | 266.52 |
| Fluorescent light fixture - High grade | 11.00 EA | 93.320 | 1,026.52 |
| Light fixture | 6.00 EA | 24.000 | 144.00 |
| Exterior light fixture | 2.00 EA | 33.320 | 66.64 |
| | | **Material:** | **1,687.16** |
| Contractor Labor - | | | |
| Demolition Laborer | 7.24 HR | 34.210 | 247.63* |
| Electrician | 19.38 HR | 60.000 | 1,162.84* |
| | | **Labor:** | **1,410.47** |
| | **LIGHT FIXTURES Subtotal:** | | **3,097.63** |
| **MASONRY** | | | |
| Material - | | | |
| Brick veneer | 10,036.57 EA | 0.451 | 4,526.50* |
| Mortar mix - 80# bag | 49.44 BG | 8.360 | 413.28* |
| Washed sand | 3.45 CY | 42.400 | 146.24* |
| 16 gauge wall ties | 95.68 EA | 0.050 | 4.78 |
| | | **Material:** | **5,090.81** |
| Contractor Labor - | | | |
| Mason Brick/Stone | 119.99 HR | 40.540 | 4,864.25* |
| Demolition Laborer | 60.38 HR | 34.210 | 2,065.64* |
| | | **Labor:** | **6,929.87** |
| | **MASONRY Subtotal:** | | **12,020.68** |
| **PANELING & WOOD WALL FINISHES** | | | |
| Material - | | | |
| 6d finish nails (based on 5 lb box) | 0.93 LB | 2.153 | 2.01* |
| Construction adhesive | 0.75 TB | 4.148 | 3.11 |
| Paneling - 1/8" simulated wood veneer w/simulated grooves | 5.85 SH | 10.760 | 62.95 |
| | | **Material:** | **68.07** |
| Contractor Labor - | | | |
| Carpenter - Finish, Trim/Cabinet | 3.42 HR | 46.750 | 159.96* |
| Demolition Laborer | 0.99 HR | 34.210 | 34.03* |
| | | **Labor:** | **193.99** |
| | **PANELING & WOOD WALL FINISHES Subtotal:** | | **262.06** |
| **PAINTING** | | | |
| Material - | | | |
| 160 - 180 grit sandpaper - per sheet | 37.99 SH | 0.550 | 20.90* |

**Claim Rep Draft**

BAILEY, JEFFREY

17-096H-252

| O&P Items | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Caulking - acrylic | 4.18 TB | 1.886 | 7.89* |
| Painter's putty | 1.36 GL | 17.621 | 23.93* |
| Paint - Translucent color glazing | 3.40 QT | 20.867 | 70.92* |
| Oil base stain | 0.94 GL | 25.010 | 23.58* |
| Polyurethane finish | 2.66 GL | 40.370 | 107.35* |
| Paint thinner (mineral spirits) | 0.59 GL | 9.954 | 5.83* |
| Latex paint | 24.65 GL | 30.840 | 760.27* |
| Sealer - stain blocker - latex based | 7.87 GL | 20.231 | 159.17* |
| Plastic, 4 mil - 12' x 100' roll | 0.52 RL | 43.981 | 22.78* |
| Masking tape, 3/4" roll | 0.78 RL | 3.470 | 2.70* |
| | | **Material:** | **1,205.30** |
| Contractor Labor - | | | |
| Painter | 100.64 HR | 35.160 | 3,538.67* |
| | | **Labor:** | **3,538.67** |
| | | **PAINTING Subtotal:** | **4,743.97** |

**ROOFING**

| | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Material - | | | |
| 1 1/4" roofing barbs, (based on 50 lb box) | 62.12 LB | 1.287 | 79.95 |
| Composition shingles - 25 year - 3 tab | 29.67 SQ | 78.000 | 2,314.15* |
| Drip edge - painted aluminum, 10' lengths | 29.41 EA | 4.741 | 139.44* |
| 15 lb ASTM roofing felt | 6.73 RL | 20.729 | 139.43* |
| Simplex roofing felt cap nails - (based on 50 lb box) | 19.22 LB | 1.392 | 26.75 |
| Flashing - pipe jack - galvanized or plastic - up to 4" | 2.00 EA | 5.730 | 11.46 |
| Sheathing - plywood - 1/2" CDX | 46.61 SH | 16.517 | 769.94* |
| 8d smooth box nails, (based on 50 lb box) | 23.33 LB | 1.003 | 23.40 |
| Roof vent - turbine type - vent and base | 1.00 EA | 72.280 | 72.28 |
| | | **Material:** | **3,576.80** |
| Contractor Labor - | | | |
| Demolition Laborer | 42.50 HR | 34.210 | 1,453.83* |
| Roofer | 44.19 HR | 65.020 | 2,873.03* |
| | | **Labor:** | **4,326.86** |
| Equipment - | | | |
| Landfill charge - per ton | 3.36 TN | 27.580 | 92.77* |
| | | **Equipment:** | **92.77** |
| | | **Miscellaneous:** | **18.02** |
| | | **ROOFING Subtotal:** | **8,014.45** |

**SIDING**

| | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Material - | | | |
| Vinyl "J" trim used around openings | 352.46 LF | 0.376 | 132.53* |
| 1/4" crown, 18 gauge staples for air gun, approx 5000 count | 0.27 BX | 48.080 | 12.84* |
| Siding - starter strip | 78.33 LF | 0.440 | 34.46* |
| Siding - undersill trim | 91.55 LF | 0.450 | 41.20 |
| Siding - vinyl | 704.93 SF | 0.712 | 501.91 |
| Vinyl outside corner trim | 23.50 LF | 1.456 | 34.21* |
| Shutters - simulated wood (polystyrene) - 60" x 15" | 2.00 EA | 44.920 | 89.84 |
| Attic vent - gable end - metal - 12" x 18" | 1.00 EA | 15.980 | 15.98 |
| | | **Material:** | **862.97** |

Contractor Labor -

## Claim Rep Draft

BAILEY, JEFFREY                                                                                                17-096H-252

| O&P Items | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Demolition Laborer | 6.00 HR | 34.210 | 205.14* |
| Siding Installer | 14.94 HR | 52.850 | 789.78* |
| | | Labor: | 994.90 |
| | | Miscellaneous: | 9.60 |
| | | SIDING Subtotal: | 1,867.47 |

**SOFFIT, FASCIA, & GUTTER**

Material –

| | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Silicone caulk - 10 oz tube | 1.93 TB | 4.659 | 9.00* |
| Gutter/downspout - aluminum | 202.82 LF | 1.539 | 312.14 |
| Gutter hanging bracket - aluminum | 30.42 EA | 1.890 | 57.50* |
| 6d stainless steel siding nails | 0.77 LB | 7.270 | 5.59* |
| Fascia - metal, 8" | 140.54 LF | 1.207 | 169.63 |
| 16d nails for nail gun - 2000 count box | 0.13 BX | 45.502 | 6.03* |
| Fascia - wood, 1" x 8" - #1 pine | 56.74 LF | 1.640 | 93.05 |
| 6d colored ring shank nails | 2.67 LB | 2.574 | 6.87 |
| Soffit - vinyl | 400.30 SF | 1.008 | 403.51* |
| Vinyl "J" trim used around openings | 422.54 LF | 0.376 | 158.88 |
| Fascia - wood, 1" x 6" | 13.67 LF | 1.294 | 17.69 |
| Gutter screen - lay-in type | 67.30 LF | 0.890 | 59.90 |
| Fir/Larch, 2x4 #2 & better | 120.04 LF | 0.305 | 36.61 |
| Fascia - metal, 6" | 32.48 LF | 0.880 | 28.58 |
| | | Material: | 1,364.97 |

Contractor Labor –

| | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Demolition Laborer | 8.19 HR | 34.210 | 280.18 |
| Siding Installer | 29.58 HR | 52.850 | 1,563.25* |
| | | Labor: | 1,843.43 |
| | | Miscellaneous: | 0.72 |
| | | SOFFIT, FASCIA, & GUTTER Subtotal: | 3,209.12 |

**SPECIALTY ITEMS**

Material –

| | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Wall mount mailbox | 1.00 EA | 21.860 | 21.86 |
| | | Material: | 21.86 |

Contractor Labor –

| | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Carpenter - Mechanic | 0.22 HR | 62.300 | 13.74* |
| Demolition Laborer | 0.10 HR | 34.210 | 3.42 |
| | | Labor: | 17.16 |
| | | SPECIALTY ITEMS Subtotal: | 39.02 |

**WINDOWS - ALUMINUM**

Material –

| | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Silicone caulk - 10 oz tube | 2.67 TB | 4.659 | 12.42* |
| Wood shims | 0.63 BN | 4.340 | 2.74* |
| Window flashing - 300 ft roll | 0.44 RL | 42.500 | 18.70 |
| Wood screw - #10x2", 1 lb. box | 1.26 BX | 7.020 | 8.87* |
| Aluminum window - single hung, 9-12 sf (2 pane) | 6.00 EA | 113.337 | 680.03* |
| | | Material: | 722.76 |

Contractor Labor –

| | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Carpenter - Mechanic | 4.82 HR | 62.300 | 300.48* |

## Claim Rep Draft

BAILEY, JEFFREY                                                                        17-096H-252

| O&P Items | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Demolition Laborer | 2.71 HR | 34.210 | 92.70* |
| | | Labor: | 393.18 |
| | WINDOWS - ALUMINUM Subtotal: | | 1,115.94 |

**WINDOW TREATMENT**

| | | | |
|---|---|---|---|
| Material - | | | |
| Window blind - aluminum - 2" - 14.1 to 20 SF | 3.00 EA | 79.925 | 239.79* |
| | | Material: | 239.79 |
| Contractor Labor - | | | |
| Hardware Installer | 1.95 HR | 45.310 | 88.41* |
| Demolition Laborer | 0.60 HR | 34.210 | 20.67* |
| | | Labor: | 109.08 |
| | WINDOW TREATMENT Subtotal: | | 348.87 |

**WINDOWS - VINYL**

| | | | |
|---|---|---|---|
| Material - | | | |
| Silicone caulk - 10 oz tube | 0.28 TB | 4.659 | 1.29* |
| Wood shims | 0.11 BN | 4.340 | 0.46* |
| Window flashing - 300 ft roll | 0.05 RL | 42.500 | 1.98* |
| Wood screw - #10x2", 1 lb. box | 0.21 BX | 7.020 | 1.48* |
| Vinyl window, single hung, 4-8 sf | 1.00 EA | 107.096 | 107.10 |
| | | Material: | 112.31 |
| Contractor Labor - | | | |
| Carpenter - Mechanic | 0.80 HR | 62.300 | 50.08* |
| Demolition Laborer | 0.45 HR | 34.210 | 15.45* |
| | | Labor: | 65.53 |
| | WINDOWS - VINYL Subtotal: | | 177.84 |

**WATER EXTRACTION & REMEDIATION**

| | | | |
|---|---|---|---|
| Supplies - | | | |
| Anti-microbial agent | 1.96 GL | 20.427 | 39.98* |
| Plastic restoration debris bags - 55 gal 6 mil (30 cnt. box) | 0.47 BX | 73.392 | 34.56* |
| | | Supplies: | 74.54 |
| Contractor Labor - | | | |
| Cleaning Remediation Technician | 12.88 HR | 34.720 | 447.24* |
| | | Labor: | 447.24 |
| Equipment - | | | |
| Dehumidifier unit - standard or low capacity | 21.00 DA | 51.000 | 1,071.00 |
| Standard air mover, 0.5 HP or less | 63.00 DA | 25.000 | 1,575.00 |
| | | Equipment: | 2,646.00 |
| | WATER EXTRACTION & REMEDIATION Subtotal: | | 3,167.78 |

| | |
|---|---|
| Material | 34,822.14 |
| Supplies | 145.77 |
| Labor | 35,722.46 |
| Equipment | 3,439.83 |
| Miscellaneous | 28.77 |
| **O&P Items Subtotal** | 74,158.97 |

11/30/2012 5:05 PM                                                                Page: 60

Claim Rep Draft

BAILEY, JEFFREY                                                           17-096H-252

| Non-O&P Items | | Quantity | Unit Cost | Total Cost |
|---|---|---|---|---|
| **CABINETRY** | | | | |
| Supplies - | | | | |
| Supplies for Cabinetry (Bid Item) | | 1.00 EA | 1,830.650 | 1,830.65 |
| | | | **Supplies:** | **1,830.65** |
| Contractor Labor - | | | | |
| Labor for Cabinetry (Bid Item) | | 1.00 EA | 2,634.350 | 2,634.35 |
| | | | **Labor:** | **2,634.35** |
| | | | **CABINETRY Subtotal:** | **4,465.00** |
| **TEMPORARY REPAIRS** | | | | |
| Supplies - | | | | |
| Supplies for Temporary Repairs (Bid Item) | | 1.00 EA | 132.840 | 132.84 |
| | | | **Supplies:** | **132.84** |
| Contractor Labor - | | | | |
| Labor for Temporary Repairs (Bid Item) | | 1.00 EA | 191.160 | 191.16 |
| | | | **Labor:** | **191.16** |
| | | | **TEMPORARY REPAIRS Subtotal:** | **324.00** |
| **Supplies** | | | | **1,963.49** |
| **Labor** | | | | **2,825.51** |
| **Non-O&P Items Subtotal** | | | | **4,789.00** |
| **O&P Items Subtotal** | | | | **74,158.97** |
| Base Service Charges | | | | 1,502.80 |
| Material Sales Tax | @ | 6.000% | | 2,207.91 |
| General Contractor Overhead | @ | 10.0% | | 7,775.99 |
| General Contractor Profit | @ | 10.0% | | 7,775.99 |
| **Total** | | | | **98,210.66** |





REC'D BY JEFF SHAY

MAR 0 6 2014

ROUTE TO:
COPIES TO:

RECEIVED

MAR 0 6 2014

R.O. MAILROOM

7192 2677 0010 0187 9748

RETURN RECEIPT (ELECTRONIC)

**RETURN RECEIPT REQUESTED**

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
JEFF SHAY PROCESS AGENT
2500 MEMORIAL BOULEVARD
MURFREESBORO, TN 37131

**SECRETARY OF STATE**
P.O. BOX 718
FRANKFORT, KENTUCKY 40602-0718

☑ *REGISTER TO VOTE*

17-0984-2

COMMONWEALTH OF KENTUCKY
MORGAN CIRCUIT COURT
CIVIL DIVISION
CASE No. 14-CI-00037

JEFFREY BAILEY, individually and on
behalf of all others similarly situated                    PLAINTIFFS

v.            **DEFENDANT STATE FARM'S NOTICE OF REMOVAL**

STATE FARM MUTUAL
AUTOMOBILE INSURANCE
COMPANY                                                      DEFENDANTS

* * * * *

Plaintiffs, Jeffrey Bailey, individually and on behalf of all others similarly situated, will

take notice that on March 26, 2014, defendant, State Farm Mutual Automobile Insurance

Company, forwarded for filing the attached Notice of Removal of this cause to the United States

District Court for the Eastern District of Kentucky, at Ashland, Kentucky.

BOEHL STOPHER & GRAVES, LLP

_____
David T. Klapheke
400 West Market Street, Suite 2300
Louisville, KY 40202
dklapheke@bsg-law.com
Phone: (502) 589-5980
Fax: (502) 561-9400
COUNSEL FOR DEFENDANT,
STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy hereof was served via U.S. Mail on this the 26th day of March,

2014, on the following:

M. Austin Mehr
Philip G. Fairbanks
Erik D. Peterson
Bartley K. Hagerman
MEHR FAIRBANKS TRIAL LAWYERS, PLLC
201 West Short Street
Suite 800
Lexington, KY 40507

J. Morgan Smith
RICHARDSON & SMITH, PSC
62 West Main Street
P.O. Box 1040
Owingsville, KY 40360

COUNSEL FOR PLAINTIFF AND
PROPOSED CLASS

_____
David T. Klapheke